No. 18-10425

IN THE UNITED STATES COURT OF APPEALS
FOR THE NINTH CIRCUIT

———————————

**UNITED STATES OF AMERICA**,
PLAINTIFF-APPELLEE,

v.

**WILLIAM LEE**,
DEFENDANT-APPELLANT.

———————————

ON APPEAL FROM THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF CALIFORNIA
D.C. NO. 1:16-CR-69-LJO

———————————

**SUPPLEMENTAL EXCERPTS OF RECORD
OF THE UNITED STATES**

———————————

MCGREGOR W. SCOTT
United States Attorney

CAMIL A. SKIPPER
Assistant U.S. Attorney
Appellate Chief

JEFFREY A. SPIVAK
Assistant U.S. Attorney
Eastern District of California
2500 Tulare Street, Suite 4401
Fresno, California 93721
Telephone: (559) 497-4000

Attorneys for Appellee

# TABLE OF CONTENTS

Page

Lee's Sentencing Memorandum ......................................................... 1

District Court Docket ....................................................................... 10

i

**LAW OFFICE OF FRED GAGLIARDINI**
**Fred Gagliardini, SBN 202781**
1227 California Avenue
Bakersfield, California  93304
(661) 755-5757

IN THE UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| UNITED STATES OF AMERICA, | Case No.: 1:16-CR-00069-LJO |
| Plaintiff, | SENTENCING MEMORANDUM |
| vs. | Court: Hon. Lawrence J. O'Neill |
| | Date: October 29, 2018<br>Time: 10:00 a.m. |
| William Lee, | |
| Defendant | |

# INTRODUCTION

Mr. Lee entered a plea "straight up" to Count I, conspiracy to commit murder in the aid of racketeering, the sole count alleged against him in the Indictment.

Mr. Lee entered a plea without the benefit of an agreement, retaining his full appellate rights.

SENTENCING MEMORANDUM                                                                            1

001

Mr. Lee believed that entering a plea of guilty, without the benefit of any agreement with the government, in open Court, was more than sufficient to satisfy his "acceptance of responsibility".

## MR. LEE ASKS THIS COURT TO SENTENCE HIM AS GUIDED BY THE USSG AND STATED IN 18 USC 3553(A)(6)

Recently (September 24, 2018), other defendants were sentenced for their participation and conduct as it relates to Count I, conspiracy to commit murder in the aid of racketeering. Additionally, some of the defendants were sentenced to their individual roles and participation in the charges of human trafficking and sale of women throughout California.

Maxey – 48 months Count 1, 48 months Count 2, and 24 months Count 3, consecutively.

Wharry – 41 months Count 1, 40 months Count 10, 40 months Count 23, consecutively.

Windfield – 87 months Count 1, 87 months Count 23, concurrently.

Johnson – 61 months Count 1, 60 months Count 23, consecutively.

002

## CONCLUSION

Mr. Lee comes before this Court asking for a sentence of 60 months on Count 1, which would serve the requirements of sentencing as described in the USSG and place his sentence squarely in the midst of the other participants of the identical crime and alleged conduct for Count 1.

Mr. Lee further seeks the 500 hour substance abuse program.

Geographically, Mr. Lee would prefer Atlanta or Oklahoma.

October 4, 2018

Respectfully submitted,

Fred Gagliardini
Attorney for Mr. William Lee

003



Honorable Judge,

My reason for writing you this letter is to hopefully give you some idea of my attitude and my mindset regarding this situation that I've gotten myself into. It is through much prayer and deliberation that I write you this letter. I am in no way trying to deny responsibility for my actions. What are mine, I own them. I am not shirking the blame for the things that I have done. But in the events that led to and through the investigation, my actions may have been misconstrued and/or blown out of proportion. At any rate, I accept full responsibility.

On a different note, there are some things regarding my life you probably aren't aware of. For instance; I am a member of Greater Faith church and I have been an active part of the community by mentoring inner city youth. I am a football coach and in that capacity I have reached many kids and made a positive im-

004

pact on their lives. I am also a member of the mens group at my church called "the Brotherhood". My spiritual leader is Pastor Nathaniel Carter and together we have made a positive difference.

I am not a bad person your honor. I feel I have a calling and I'm asking you to consider a moderate sentence so I can get back to the streets and do it. It is my sincere hope that you can sentence me to 60 to 72 months so I can return to do the things I was called by the Lord to do.

I sincerely thank you for taking the time to read this and I will respect whatever decision you make.

Very truly yours,

William Lee

005

## JAME O BOOKKEEPING

AG MANAGEMENT CONSULTING ■ COMPLIANCE ■ PAYROLL PROCESSING

October 2, 2018

To Whom It May Concern:

It is my pleasure to give a letter of reference for William Lee.  I am the owner and operator of Jame-O Bookkeeping and Consulting Service for the past 20 years.  In addition, I serve as professor of Theology at the Bible Based School of Theology of Stockton, CA.  I have been a father to Will in the absence of his biological father.  Will has been active in the St John Baptist Brotherhood, a men's Christian group, and bible classes at the Greater Faith Missionary Baptist Church of Fresno.  I've travel with Will to Northern and Southern California attending various conferences within the Christian community.

Will is very ambitious, committed, and polite with people of all walks of life.   I have found him to be honest and giving to those in need and of authority.  He has a strong desire for employment without distractions or problems that would cause the loss of employment.  In our organization, we mentor, train, and assist in young men in search for employment and stable environments.

We miss Will and many other young men who attended our classes weekly for instructions and training.

Again, I would highly support Will in his pursuit for a better life.   If you have any additional requests please call my office at (559) 260-7170.

Regards,

James Randles

215 S. Madera Ave. Kerman, CA 93630
Office: (559) 477-4874 • Fax: (559) 846-3003

006

To whom this may concern, I am writing this letter on behalf of my son Mr. William Henry Lee jr.

Mr. Lee is a very outgoing man that is family oriented, Mr. Lee is a very hard working man, a loving father, and most of all a child of God, Mr. Lee attended church at Greater Faith, he had become very involved with church and the youth, he's a head coach for pop Warner football, Mr. Lee spent a great amount of his time helping others, He went to truck driving school and he also, worked for different job sites through the temporary agencies, Mr. Lee spends a lot of his time doing for others, William has helped me out a lot since I've been battling my illness, he would take care of me.

I ask at this time to please give Mr. Lee a chance to come home to his loving family and his support team.

Sincerely,

Cathy Lee

007

# GREATER FAITH MISSIONARY BAPTIST CHURCH

**260 "E." Street**
**Fresno, CA 93706**
**(559) 237-3560**

Dr. Nathaniel Carter. Jr.
Pastor

Deacon James Randles
Board of Deacons – Chairman

Mother Birtha Jackson
Church Clerk

Rev Luther Washington
Board of Trustees – Chairman

---

October 1, 2018

To whom it concerns:

I have known Will Lee for the past 9 years both in worship services and church social events locally and in Northern California. Will has volunteered with our church in services to West Fresno Family Resource Center back to school event each August serving over 3000 people from the community at their annual Health and Back to school event. I am Pastor of Greater Faith Missionary Baptist Church of Fresno serving for the last 10 years.

Will became a member of the local Baptist Brotherhood where he attended nearly every week if not he was present in worship service on Sunday. He and many other young men would come and ask for help transitioning back into the mainstream of society where he would function on a normal 8 to 5 job without distractions. I have found him to be very respectful and kind to the members here at Greater Faith. With more hands on time with Will the change will come and we can produce a very productive citizen.
I find the character of Will Lee to be honest in all aspects, possessing a pure heart in search to live a respectful life before God and his community. Thank you for your consideration.

In His Service

Dr. Nathaniel Carter Jr.
Pastor

---

Where we come from, IT TOOK FAITH: Where we're going, IT TAKES GREATER FAITH

008

To Whom this may concern, I am writing this letter on behalf of my significant other William H. Lee.

I would first like to start off by saying that William has come a very long way, William started a football team where he spent a great amount of his time, he also had a lot of involvement in church, he would attend bible study, brotherhood and Sunday Worship Services.

William not only took the time up with his son who he love so much, he took the time with most any child around, his dream was always to get his own football team for the youth and guide them in the right direction.

William went to truck driving school, he also worked for a furniture store.

William love to cook and do what he could to put a smile on others faces.

I'm asking kindly to please give William a good opportunity at coming home to me and his family real soon.

I thank you kindly for taking the time to read this letter.

Sincerely, His significant other

Ms. Eugenia Phillips

009

APPEAL,CLOSED

# U.S. District Court
## Eastern District of California - Live System (Fresno)
## CRIMINAL DOCKET FOR CASE #: 1:16-cr-00069-LJO-SKO All Defendants

Case title: USA v. York et al                                    Date Filed: 05/05/2016
Magistrate judge case number: 1:16-mj-00044-BAM

Assigned to: Chief Judge Lawrence J.
O'Neill
Referred to: Magistrate Judge Sheila K.
Oberto

### Defendant (1)

| | |
|---|---|
| **James York** | represented by **Harry M. Drandell** |
| *TERMINATED: 10/01/2018* | Law Offices of Harry M. Drandell |
| *also known as* | 1221 Van Ness Avenue |
| YD | Suite 450 |
| *TERMINATED: 10/01/2018* | Fresno, CA 93721 |
| *also known as* | 559-442-8888 |
| York Dog | Fax: 559-442-8891 |
| *TERMINATED: 10/01/2018* | Email: hmdrandell@sbcglobal.net |
| *also known as* | *LEAD ATTORNEY* |
| Jamari York | *ATTORNEY TO BE NOTICED* |
| *TERMINATED: 10/01/2018* | *Designation: CJA Appointment* |

### Pending Counts

**Disposition**

18 USC 1959(a)(5) - Conspiracy to
Commit Murder in Aid of Racketeering
(1)

CUSTODY: 60 Months
CONSECUTIVE. Special Assessment
$100. Supervised Release: 36 Months
CONCURRENT.

18 USC 1591(a)(1) and (b)(1), and (e)
(2) - Sex Trafficking by Force, Fraud or
Coercion
(2)

DISMISSED

18 USC 1591(a)(1) and (b)(1) - Sex
Trafficking by Force, Fraud or Coercion
(3)

DISMISSED

18 USC 1952(a) - Use of a Facility of
Interstate Commerce to Promote
Prostitution
(13)

CUSTODY: 60 Months
CONSECUTIVE. Special Assessment
$100. Supervised Release: 36 Months
CONCURRENT.

**010**

| | |
|---|---|
| 26 USC 5861(d) - Possession of an Unregistered Firearm (26) | CUSTODY: 48 Months CONSECUTIVE. Special Assessment $100. Supervised Release: 36 Months CONCURRENT. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| 18 U.S.C. 1591 - Sex Trafficking of a Minor of by force, fraud, and coercion | |

---

Assigned to: Chief Judge Lawrence J. O'Neill
Referred to: Magistrate Judge Sheila K. Oberto

**Defendant (2)**

| | | |
|---|---|---|
| **Trenell Monson** *TERMINATED: 10/01/2018* *also known as* Chedda *TERMINATED: 10/01/2018* *also known as* Nachi *TERMINATED: 10/01/2018* *also known as* Nachi Chedda *TERMINATED: 10/01/2018* | represented by | **Anthony P. Capozzi** Law Offices of Anthony P. Capozzi 1233 W. Shaw Ave. Suite 102 Fresno, CA 93711 559-221-0200 Fax: 559-221-7997 Email: anthony@capozzilawoffices.com *TERMINATED: 10/24/2016* *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* Designation: CJA Appointment |
| | | **Christopher Richard Cosca** Christopher R. Cosca, Attorney at Law 1007 7th Street Suite 210 Sacramento, CA 95814 916-440-1010 Fax: 877-440-1012 |

**011**

Email: coscalaw@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Eric K Fogderude**
Fletcher & Fogderude, Inc.
5412 N. Palm Ave.
Suite 101
Fresno, CA 93704
(559) 431-9710
Fax: (559) 431-4108
Email: efogderude1@yahoo.com
*TERMINATED: 11/03/2017*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Michael L. Elder**
Law Offices of Michael L. Elder, PC
2491 Alluvial Avenue
Suite 20
Clovis, CA 93611
559-323-5337
Fax: 559-765-4544
Email: mike@mlelderlaw.com
*ATTORNEY TO BE NOTICED*

| **Pending Counts** | **Disposition** |
|---|---|
| 18 USC 1959(a)(5) - Conspiracy to Commit Murder in Aid of Racketeering (1) | DISMISSED |
| 18:1959(a)(5) - Conspiracy to Commit Murder in Aid of Racketeering (1s) | CUSTODY: 60 Months CONSECUTIVE. Special Assessment $100. Supervised Release: 36 Months CONCURRENT. |
| 18:2421 - Interstate Transportation for Prostitution (2s) | CUSTODY: 60 Months CONSECUTIVE. Special Assessment $100. Supervised Release: 36 Months CONCURRENT. |
| 18:1952(a) - Use of a Facility of Interstate Commerce to Promote Prostitution (3s) | CUSTODY: 60 Months CONSECUTIVE. Special Assessment $100. Supervised Release: 36 Months CONCURRENT. |
| 18 USC 1591(a)(1) and (b)(1) - Sex Trafficking by Force, Fraud or Coercion (4) | DISMISSED |

**012**

| | |
|---|---|
| 18 USC 1591(a) and (b)(1) - Sex Trafficking by Force, Fraud or Coercion (5-6) | DISMISSED |
| 18 USC 1952(a) - Use of a Facility of Interstate Commerce to Promote Prostitution (14) | DISMISSED |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| 18 U.S.C. 1591 - Sex Trafficking of a Minor of by force, fraud, and coercion | |

---

Assigned to: Chief Judge Lawrence J. O'Neill

Referred to: Magistrate Judge Sheila K. Oberto

**Defendant (3)**

| | |
|---|---|
| **Deandre Stanfield** *TERMINATED: 10/09/2018* *also known as* Dre *TERMINATED: 10/09/2018* *also known as* Deandre Stanfill *TERMINATED: 10/09/2018* | represented by **Peter Michael Jones** Wanger Jones Helsley PC 265 E. River Park Circle Suite 310 P.O. Box 28340 Fresno, CA 93729 559-233-4800-134 Fax: (559) 233-9330 Email: pjones@wjhattorneys.com *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* *Designation: CJA Appointment* |

| **Pending Counts** | **Disposition** |
|---|---|
| | CUSTODY: 120 Months to be served as follows: 4 Years Consecutively; 6 |

**013**

| | |
|---|---|
| 18 USC 1959(a)(5) - Conspiracy to Commit Murder in Aid of Racketeering (1) | Years Concurrently. Special Assessment: $100. Supervised Release: 36 Months. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| 18 U.S.C. 1591 - Sex Trafficking of a Minor of by force, fraud, and coercion | |

---

Assigned to: Chief Judge Lawrence J. O'Neill
Referred to: Magistrate Judge Sheila K. Oberto

**Defendant (4)**

| | | |
|---|---|---|
| **Darrell Maxey** *TERMINATED: 09/24/2018* *also known as* Dre P *TERMINATED: 09/24/2018* | represented by | **Marc Days** Days Law Firm 2300 Tulare Street, Suite 240 Fresno, CA 93721 559-708-4844 Fax: 559-486-1826 Email: marcdays@dayslawfirm.com *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* *Designation: CJA Appointment* |

| **Pending Counts** | **Disposition** |
|---|---|
| 18 USC 1959(a)(5) - Conspiracy to Commit Murder in Aid of Racketeering (1) | DISMISSED |
| 18:1956(a)(5) - Conspiracy to Commit Murder in Aid of Racketeering (1s) | CUSTODY: 48 months Count 1, 48 months on Count 2, 24 months on Count 3, CONSECUTIVE for a total term of imprisonment of 120 months. Special Assessment $5300. Supervised |

**014**

| | Release: 36 months each on Counts 1, 2, and 3 CONCURRENT. |
|---|---|
| 18:2421 - Interstate Transportation for Prostitution (2) | DISMISSED |
| 18:1952(a) - Use of a Facility of Interstate Commerce to Promote Prostitution (3) | DISMISSED |
| 18 USC 1591(a) and (b)(1) - Sex Trafficking by Force, Fraud or Coercion (7-8) | DISMISSED |
| 18 USC 1952(a) - Use of a Facility of Interstate Commerce to Promote Prostitution (15) | DISMISSED |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| 18 U.S.C. 1591 - Sex Trafficking of a Minor of by force, fraud, and coercion | |

---

Assigned to: Chief Judge Lawrence J. O'Neill
Referred to: Magistrate Judge Sheila K. Oberto

**Defendant (5)**

| | | |
|---|---|---|
| **Davon Millro** *TERMINATED: 10/01/2018* *also known as* Pae Dae *TERMINATED: 10/01/2018* | represented by | **Katherine Hart** Law Office Of Katherine Hart Post Office Box 5948 Fresno, CA 93755 559-930-3776 Fax: 559-256-9798 Email: kbackpacker2000@yahoo.com |

**015**

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
|---|---|
| 18 USC 1959(a)(5) - Conspiracy to Commit Murder in Aid of Racketeering (1) | CUSTODY: 61 Months CONSECUTIVE. Special Assessment $100. Supervised Release: 36 Months CONCURRENT. |
| 18 USC 1952(a) - Use of a Facility of Interstate Commerce to Promote Prostitution (16) | CUSTODY: 60 Months CONSECUTIVE. Special Assessment $100. Supervised Release: 36 Months CONCURRENT. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| 18 U.S.C. 1591 - Sex Trafficking of a Minor of by force, fraud, and coercion | |

---

Assigned to: Chief Judge Lawrence J. O'Neill
Referred to: Magistrate Judge Sheila K. Oberto

**Defendant (6)**

| | | |
|---|---|---|
| **Kenneth Wharry** | represented by | **Nicholas Anthony Capozzi** |
| *TERMINATED: 10/01/2018* | | Law Office Of Nicco Capozzi |
| *also known as* | | 2115 Kern St. |
| Dook | | Ste. 103 |
| *TERMINATED: 10/01/2018* | | Fresno, CA 93721 |
| *also known as* | | 559-374-2012 |
| DK | | Fax: 559-476-5225 |
| *TERMINATED: 10/01/2018* | | Email: nc@niccocapozzilaw.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: Retained* |

**016**

**Jeffrey Tyson Hammerschmidt**
Hammerschmidt Law Corporation
2445 Capitol Street
Suite 150
Fresno, CA 93721
559-233-5333
Fax: 559-233-4333
Email: jeff@hammerlawcorp.com
*TERMINATED: 05/06/2016*
*Designation: CJA Appointment*

**Pending Counts**                                **Disposition**

18 USC 1959(a)(5) - Conspiracy to                 CUSTODY: 41 Months
Commit Murder in Aid of Racketeering              CONSECUTIVE. Special Assessment
(1)                                               $100. Supervised Release: 36 Months
                                                  CONCURRENT.

18 USC 2421 - Interstate Transportation           CUSTODY: 40 Months
for Prostitution                                  CONSECUTIVE. Special Assessment
(10)                                              $100. Supervised Release: 36 Months
                                                  CONCURRENT.

18 USC 1952(a) - Use of a Facility of
Interstate Commerce to Promote
Prostitution                                      DISMISSED
(17)

18 USC 1029(a)(5) and (b)(2) -                    CUSTODY: 40 Months
Conspiracy to Effect Transactions with           CONSECUTIVE. Special Assessment
Access Devices Issued to Other Persons            $100. Supervised Release: 36 Months
(23)                                              CONCURRENT.

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**                             **Disposition**

None

**Highest Offense Level (Terminated)**

None

**Complaints**                                    **Disposition**

18 U.S.C. 1591 - Sex Trafficking of a
Minor of by force, fraud, and coercion

**017**

Assigned to: Chief Judge Lawrence J.
O'Neill
Referred to: Magistrate Judge Sheila K.
Oberto

### Defendant (7)

**Kenneth Ray Johnson, III**            represented by **John Frederick Garland**
*TERMINATED: 10/01/2018*                 Law Office of John Garland
*also known as*                          2950 Mariposa Street
Coo Nut                                  Suite 130
*TERMINATED: 10/01/2018*                 Fresno, CA 93721
*also known as*                          559-497-6132
Kenneth Johnson                          Email: johnfgarland@sbcglobal.net
*TERMINATED: 10/01/2018*                 *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*
                                         *Designation: CJA Appointment*

### Pending Counts                       ### Disposition

18 USC 1959(a)(5) - Conspiracy to        CUSTODY: 61 Months
Commit Murder in Aid of Racketeering     CONSECUTIVE. Special Assessment
(1)                                      $100. Supervised Release: 36 Months
                                         CONCURRENT.

18 USC 1029(a)(5) and (b)(2) -           CUSTODY: 60 Months
Conspiracy to Effect Transactions with   CONSECUTIVE. Special Assessment
Access Devices Issued to Other Persons   $100. Supervised Release: 36 Months
(23)                                     CONCURRENT.

### Highest Offense Level (Opening)

Felony

### Terminated Counts                    ### Disposition

None

### Highest Offense Level (Terminated)

None

### Complaints                           ### Disposition

18 U.S.C. 1591 - Sex Trafficking of a
Minor of by force, fraud, and coercion

---

Assigned to: Chief Judge Lawrence J.
O'Neill
Referred to: Magistrate Judge Sheila K.
Oberto

**018**

Appeals court case number: 19-10044
USCA

## Defendant (8)

**Kiandre Johnson**
*TERMINATED: 02/04/2019*
*also known as*
Key Da P
*TERMINATED: 02/04/2019*

represented by **Virna L. Santos**
Santos Law Group
Fresno Office
1225 E. Divisadero Avenue
Fresno, CA 93721
559-500-3900
Fax: 559-500-3902
Email: vsantos@santoslg.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or*
*Community Defender Appointment*

## Pending Counts

18 USC 1959(a)(5) - Conspiracy to
Commit Murder in Aid of Racketeering
(1)

18 USC 1952(a) - Use of a Facility of
Interstate Commerce to Promote
Prostitution
(18)

## Disposition

CUSTODY: 120 Months
CONSECUTIVE. Special Assessment
$100. Supervised Release: 36 Months.

CUSTODY: 18 Months
CONSECUTIVE. Special Assessment
$100. Supervised Release: 36 Months.

## Highest Offense Level (Opening)

Felony

## Terminated Counts

None

## Disposition

## Highest Offense Level (Terminated)

None

## Complaints

18 U.S.C. 1591 - Sex Trafficking of a
Minor of by force, fraud, and coercion

## Disposition

Assigned to: Chief Judge Lawrence J.
O'Neill
Referred to: Magistrate Judge Sheila K.
Oberto

**019**

**Defendant (9)**

**Anthony Windfield**                          represented by   **Dale A. Blickenstaff**
*TERMINATED: 09/24/2018*                                        Law Offices of Dale A. Blickenstaff
*also known as*                                                 7081 N. Marks Avenue
Freaky Ant                                                      #104
*TERMINATED: 09/24/2018*                                        Fresno, CA 93711
                                                                (559) 389-0239
                                                                Fax: (559) 436-0207
                                                                Email: dabnabit74@gmail.com
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*
                                                                *Designation: Public Defender or*
                                                                *Community Defender Appointment*

**Pending Counts**                                              **Disposition**

18 USC 1959(a)(5) - Conspiracy to                               CUSTODY: 87 Months
Commit Murder in Aid of Racketeering                            CONCURRENT. Special Assessment
(1)                                                             $100. Supervised Release: 36 Months
                                                                CONCURRENT.

18 USC 1029(a)(5) and (b)(2) -                                  CUSTODY: 87 Months
Conspiracy to Effect Transactions with                         CONCURRENT. Special Assessment
Access Devices Issued to Other Persons                         $100. Supervised Release: 36 Months
(23)                                                            CONCURRENT.

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**                                           **Disposition**

None

**Highest Offense Level (Terminated)**

None

**Complaints**                                                  **Disposition**

18 U.S.C. 1591 - Sex Trafficking of a
Minor of by force, fraud, and coercion

---

Assigned to: Chief Judge Lawrence J.
O'Neill
Referred to: Magistrate Judge Sheila K.
Oberto

Appeals court case number: 18-10425
USCA

**020**

## Defendant (10)

**William Lee**
*TERMINATED: 10/31/2018*
*also known as*
Chill Will
*TERMINATED: 10/31/2018*
*also known as*
CW
*TERMINATED: 10/31/2018*

represented by **Ann H. McGlenon**
2401 44th Avenue
#6
San Francisco, CA 94116
559-355-0959
Email: annvmcg@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Fredric Jon Gagliardini**
Law Office Of Fred Gagliardini
1227 California Ave.
Bakersfield, CA 93304
661-755-5757
Email: idefendem@hotmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Salvatore Sciandra**
Law Offices of Salvatore Sciandra
4947 N. Fresno St.
# 551
Fresno, CA 93726
(559) 233-1000
Fax: (559) 702-6697
Email: salsciandra@sbcglobal.net
*TERMINATED: 03/19/2018*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

## Pending Counts

18 USC 1959(a)(5) - Conspiracy to
Commit Murder in Aid of Racketeering
(1)

## Disposition

CUSTODY: 120 Months. Special
Assessment $100. Supervised Release:
36 Months.

## Highest Offense Level (Opening)

Felony

## Terminated Counts

None

## Disposition

**021**

**Highest Offense Level (Terminated)**

None

**Complaints**                                      **Disposition**

18 U.S.C. 1591 - Sex Trafficking of a
Minor of by force, fraud, and coercion

---

Assigned to: Chief Judge Lawrence J.
O'Neill
Referred to: Magistrate Judge Sheila K.
Oberto

**Defendant (11)**

**Markeith Canady**             represented by   **W. Scott Quinlan**
*TERMINATED: 11/28/2017*                         W. Scott Quinlan
*also known as*                                  2333 Merced Street
Gooby                                            Fresno, CA 93721
*TERMINATED: 11/28/2017*                         (559) 442-0634
                                                 Fax: (559) 233-6947
                                                 Email: wsquinlan@att.net
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*
                                                 *Designation: CJA Appointment*

**Pending Counts**                                  **Disposition**

None

**Highest Offense Level (Opening)**

None

**Terminated Counts**                               **Disposition**

18 USC 2421 - Interstate Transportation
for Prostitution
(11)

18 USC 1952(a) - Use of a Facility of
Interstate Commerce to Promote
Prostitution
(19)

**Highest Offense Level (Terminated)**

Felony

**022**

| **Complaints** | **Disposition** |
|---|---|
| 18 U.S.C. 1591 - Sex Trafficking of a Minor of by force, fraud, and coercion | |

Assigned to: Chief Judge Lawrence J. O'Neill

Referred to: Magistrate Judge Sheila K. Oberto

### Defendant (12)

| | |
|---|---|
| **Kevin Packard** | represented by **Steven Leon Crawford** |
| *TERMINATED: 06/25/2018* | Law Office of Steven L. Crawford |
| *also known as* | 192 North 11th Street |
| Kay Pee | Grover Beach, CA 93433 |
| *TERMINATED: 06/25/2018* | 805-458-6312 |
| *also known as* | Fax: 805-489-2001 |
| KP | Email: slcrawfordlaw@gmail.com |
| *TERMINATED: 06/25/2018* | *LEAD ATTORNEY* |
| | *ATTORNEY TO BE NOTICED* |
| | *Designation: CJA Appointment* |
| | |
| | **Roger Dale Wilson** |
| | Law Office of Roger D. Wilson |
| | 2377 West Shaw Avenue |
| | Suite 208 |
| | Fresno, CA 93711 |
| | 559-233-4100 |
| | Fax: 559-746-7200 |
| | Email: roger@wilson-law.com |
| | *TERMINATED: 05/17/2016* |
| | *ATTORNEY TO BE NOTICED* |
| | *Designation: CJA Appointment* |

| **Pending Counts** | **Disposition** |
|---|---|
| 18 USC 2421 - Interstate Transportation for Prostitution (12) | DISMISSED |
| 18 USC 1952(a) - Use of a Facility of Interstate Commerce to Promote Prostitution (20) | CUSTODY: 36 Months. Special Assessment $100. Supervised Release: 36 Months. |

### Highest Offense Level (Opening)

Felony

**023**

| Terminated Counts | Disposition |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| Complaints | Disposition |
|---|---|
| 18 U.S.C. 1591 - Sex Trafficking of a Minor of by force, fraud, and coercion | |

---

Assigned to: Chief Judge Lawrence J. O'Neill
Referred to: Magistrate Judge Sheila K. Oberto

**Defendant (13)**

| | | |
|---|---|---|
| **Aquilla Bailey, III**<br>*TERMINATED: 08/29/2018*<br>*also known as*<br>Lil Quill<br>*TERMINATED: 08/29/2018* | represented by | **David A. Torres**<br>Law Office of David Torres<br>1318 K Street<br>Bakersfield, CA 93301<br>661-326-0857<br>Fax: 661-326-0936<br>Email: dtorres@lawtorres.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment* |

| Pending Counts | Disposition |
|---|---|
| 18:1952(a) - Use of a Facility of Interstate Commerce to Promote Prostitution<br>(1s-2s) | CUSTODY: 60 Months CONCURRENT. Special Assessment $200. Supervised Release: 36 Months CONCURRENT. |
| 18 USC 1591(a)(1), (b)(2), and (c) - Sex Trafficking of a Minor<br>(9) | DISMISSED |
| 18 USC 1952(a) - Use of a Facility of Interstate Commerce to Promote Prostitution<br>(21) | DISMISSED |

**Highest Offense Level (Opening)**

Felony

**024**

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| 18 U.S.C. 1591 - Sex Trafficking of a Minor of by force, fraud, and coercion | |

---

Assigned to: Chief Judge Lawrence J. O'Neill
Referred to: Magistrate Judge Sheila K. Oberto

**Defendant (14)**

| | | |
|---|---|---|
| **Steven Blackmon** | represented by | **Richard A. Beshwate , Jr.** |
| *TERMINATED: 02/26/2018* | | Law Office of Richard A. Beshwate, Jr. |
| *also known as* | | 1330 L Street |
| Pook Da Most | | Suite D |
| *TERMINATED: 02/26/2018* | | Fresno, CA 93721 |
| *also known as* | | (559) 266-5000 |
| Moses | | Fax: (559) 266-0507 |
| *TERMINATED: 02/26/2018* | | Email: rbjr777@yahoo.com |
| *also known as* | | *LEAD ATTORNEY* |
| Mostest | | *ATTORNEY TO BE NOTICED* |
| *TERMINATED: 02/26/2018* | | *Designation: CJA Appointment* |

| **Pending Counts** | **Disposition** |
|---|---|
| 18 USC 922(g)(1) - Felon in Possession of a Firearm (24) | CUSTODY 48. Special Assessment $100. Supervised Release 36 Months. |
| 21 USC 841(a)(1) - Possession with Intent to Distribute a Controlled Substance (25) | CUSTODY 48. Special Assessment $100. Supervised Release 36 Months. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**025**

## Highest Offense Level (Terminated)

None

| Complaints | Disposition |
|---|---|
| 18 U.S.C. 1591 - Sex Trafficking of a Minor of by force, fraud, and coercion | |

Assigned to: Chief Judge Lawrence J. O'Neill
Referred to: Magistrate Judge Sheila K. Oberto

## Defendant (15)

**Nastasha Parks**
*TERMINATED: 08/30/2018*
*also known as*
Stasha
*TERMINATED: 08/30/2018*

represented by **Kevin Gerard Little**
Law Office of Kevin G. Little
Post Office Box 8656
Fresno, CA 93747
559-342-5800
Fax: 559-242-2400
Email: kevin@kevinglittle.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Miles Austin Harris**
Law Office Of Miles A. Harris, Esq.
2115 Kern St., #101m
Fresno, CA 93721
559-492-9572
Email: miles@defendmefresno.com
*TERMINATED: 01/25/2017*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Roger Shahriar Bonakdar**
Bonakdar Law Firm
2344 Tulare Street
Suite 301
Fresno, CA 93721
559-495-1545
Fax: 559-495-1527
Email: rogerb@bonakdarlawfirm.com
*TERMINATED: 06/22/2016*
*LEAD ATTORNEY*

**026**

*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 26:7206(2) - Aiding and Assisting in the Preparation and Presentation of False Tax Returns (1s) | CUSTODY: 36 Months CONCURRENT. Special Assessment $100. Supervised Release: 36 Months CONCURRENT. |
| 18 USC 1029(a)(5) and (b)(2) - Conspiracy to Effect Transactions with Access Devices Issued to Other Persons (23) | CUSTODY: 50 Months CONCURRENT. Special Assessment $100. Supervised Release: 36 Months CONCURRENT. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
| --- | --- |
| 18 U.S.C. 1591 - Sex Trafficking of a Minor of by force, fraud, and coercion | |

---

Assigned to: Chief Judge Lawrence J. O'Neill
Referred to: Magistrate Judge Sheila K. Oberto

**Defendant (16)**

| **Luther Newsome** *TERMINATED: 08/30/2018* | represented by | **Carol Ann Moses** Carol Moses Attorney At Law 7636 N. Ingram Ave., Suite 104 Fresno, CA 93711 (559) 449-9069 Fax: (559) 513-8530 Email: camoses@yosemitelawyer.com *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* *Designation: CJA Appointment* |
| --- | --- | --- |

**027**

**Pending Counts**

18 USC 1029(a)(5) and (b)(2) -
Conspiracy to Effect Transactions with
Access Devices Issued to Other Persons
(23)

**Disposition**

CUSTODY: 77 Months. Special
Assessment $100. Supervised Release:
36 Months.

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**

None

**Disposition**

**Highest Offense Level (Terminated)**

None

**Complaints**

18 U.S.C. 1591 - Sex Trafficking of a
Minor of by force, fraud, and coercion

**Disposition**

---

Assigned to: Chief Judge Lawrence J.
O'Neill
Referred to: Magistrate Judge Sheila K.
Oberto

**Defendant (17)**

**Sharika Gaines**
*TERMINATED: 09/24/2018*

represented by **Galatea DeLapp**
Galatea Delapp Attorney At Law
1541 E Fairmont Ave. #104
Fresno, CA 93704
United Sta
559-803-0471
Email: delapplaw@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Pending Counts**

18 USC 1952(a) - Use of a Facility of
Interstate Commerce to Promote
Prostitution
(22)

**Disposition**

PROBATION: 60 Months. Special
Assessment $100.

**028**

**Highest Offense Level (Opening)**

Felony

| | |
|---|---|
| **Terminated Counts** | **Disposition** |

None

**Highest Offense Level (Terminated)**

None

| | |
|---|---|
| **Complaints** | **Disposition** |

18 U.S.C. 1591 - Sex Trafficking of a
Minor of by force, fraud, and coercion

---

Assigned to: Chief Judge Lawrence J.
O'Neill
Referred to: Magistrate Judge Sheila K.
Oberto

**Defendant (18)**

| | | |
|---|---|---|
| **Marvin Larry** | represented by | **Marvin Larry**<br>T494003<br>Lower Buckeye Jail<br>3250 W. Lower Buckeye Road<br>Phoenix, AZ 85009<br>PRO SE |

**Ann Catherine McClintock**
Federal Defenders Office
801 I Street
3rd Floor
Sacramento, CA 95814
916-498-5700
Fax: 916-498-5710
Email: ann_mcclintock@fd.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary L. Huss**
Law Offices of Gary Huss
5490 East Liberty Avenue
Fresno, CA 93727
559-832-9010
Fax: 559-261-4916
Email: husslers1947@yahoo.com

**029**

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Pending Counts**                                          **Disposition**

18 USC 1029(a)(5) and (b)(2) -                              CUSTODY: 51 Months. Special
Conspiracy to Effect Transactions with                     Assessment $100. Supervised Release:
Access Devices Issued to Other Persons                     36 Months.
(23)

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**                                       **Disposition**

None

**Highest Offense Level (Terminated)**

None

**Complaints**                                              **Disposition**

18 U.S.C. 1591 - Sex Trafficking of a
Minor of by force, fraud, and coercion

---

**Plaintiff**

**USA**                              represented by   **Jeffrey A. Spivak , GOVT**
                                                      United States Attorney's Office
                                                      2500 Tulare Street
                                                      Suite 4401
                                                      Fresno, CA 93721
                                                      559-497-4073
                                                      Email: jeffrey.spivak@usdoj.gov
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*
                                                      *Designation: Assistant US Attorney*

                                                      **Kimberly A. Sanchez**
                                                      United States Attorney
                                                      Fresno Office
                                                      2500 Tulare Street
                                                      Suite 4401
                                                      Fresno, CA 93721
                                                      559-497-4038
                                                      Email: kimberly.sanchez@usdoj.gov

**030**

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Fresno Forfeiture Unit**
United States Attorney's Office
2500 Tulare Street
Suite 4401
Fresno, CA 93721
559-497-4000
Email: usacae.ecffrsfor@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Christopher D. Baker**
United States Attorney's Office
2500 Tulare Street
Suite 4401
Fresno, CA 93721
(559) 497-4000
Fax: (559) 497-4099
Email: christopher.d.baker@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**Mark Joseph McKeon**
United States Attorney's Office
2500 Tulare Street
Suite 4401
Fresno, CA 93721
559-497-4048
Fax: 559-497-4099
Email: mark.mckeon@usdoj.gov
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 04/20/2016 | 1 | CRIMINAL COMPLAINT as to James York (1), Trenell Monson (2), Deandre Stanfill (3), Darrell Maxey (4), Davon Millro (5), Kenneth Wharry (6), Kenneth Johnson (7), Kiandre Johnson (8), Anthony Windfield (9), William Lee (10), Markeith Canady (11), Kevin Packard (12), Aquilla Bailey, III (13), Steven Blackmon (14), Nastasha Parks (15), Luther Newsome (16), Sharika Gaines (17), Marvin Larry (18). (Marrujo, C) [1:16-mj-00044-BAM] (Entered: 04/21/2016) |
| 04/20/2016 | 2 | AFFIDAVIT of CA DOJ Special Agent Michael J. Smith, by USA as to James York, Trenell Monson, Deandre Stanfill, Darrell Maxey, Davon Millro, Kenneth Wharry, Kenneth Johnson, Kiandre Johnson, Anthony Windfield, William Lee, Markeith Canady, Kevin Packard, Aquilla Bailey, III, Steven |

**031**

| | | |
|---|---|---|
| | | Blackmon, Nastasha Parks, Luther Newsome, Sharika Gaines, Marvin Larry. (Attachments: # 1 Part 2)(Marrujo, C) [1:16-mj-00044-BAM] (Entered: 04/21/2016) |
| 04/20/2016 | 3 | Government's Ex Parte APPLICATION for Order Sealing Complaint and Supporting Affidavit; Memorandum of Points and Authorities; Declaration of Kimberly A. Sanchez by USA as to James York, Trenell Monson, Deandre Stanfill, Darrell Maxey, Davon Millro, Kenneth Wharry, Kenneth Johnson, Kiandre Johnson, Anthony Windfield, William Lee, Markeith Canady, Kevin Packard, Aquilla Bailey, III, Steven Blackmon, Nastasha Parks, Luther Newsome, Sharika Gaines, Marvin Larry. (Marrujo, C) [1:16-mj-00044-BAM] (Entered: 04/21/2016) |
| 04/20/2016 | 4 | SEALING ORDER signed by Magistrate Judge Barbara A. McAuliffe on 4/20/16 as to James York, Trenell Monson, Deandre Stanfill, Darrell Maxey, Davon Millro, Kenneth Wharry, Kenneth Johnson, Kiandre Johnson, Anthony Windfield, William Lee, Markeith Canady, Kevin Packard, Aquilla Bailey, III, Steven Blackmon, Nastasha Parks, Luther Newsome, Sharika Gaines, Marvin Larry. (Marrujo, C) [1:16-mj-00044-BAM] (Entered: 04/21/2016) |
| 04/20/2016 | 23 | Government's Ex Parte APPLICATION for Order Sealing Writ; Memorandum of Points and Authorities; Declaration of Kimberly A. Sanchez by USA as to Deandre Stanfill (3), Markeith Canady (11), Kevin Packard (12). (Marrujo, C) [1:16-mj-00044-BAM] (Entered: 04/21/2016) |
| 04/20/2016 | 24 | SEALING ORDER signed by Magistrate Judge Barbara A. McAuliffe on 4/20/16 as to Deandre Stanfill (3), Markeith Canady (11), Kevin Packard (12). (Marrujo, C) [1:16-mj-00044-BAM] (Entered: 04/21/2016) |
| 04/20/2016 | 27 | ORDER & WRIT OF HABEAS CORPUS AD PROSEQUENDUM signed by Magistrate Judge Barbara A. McAuliffe on 4/20/16 as to Kevin Packard (12). (Marrujo, C) [1:16-mj-00044-BAM] (Entered: 04/21/2016) |
| 04/20/2016 | 26 | ORDER & WRIT OF HABEAS CORPUS AD PROSEQUENDUM signed by Magistrate Judge Barbara A. McAuliffe on 4/20/16 as to Markeith Canady (11). (Marrujo, C) [1:16-mj-00044-BAM] (Entered: 04/21/2016) |
| 04/20/2016 | 25 | ORDER & WRIT OF HABEAS CORPUS AD PROSEQUENDUM signed by Magistrate Judge Barbara A. McAuliffe on 4/20/16 as to Deandre Stanfill (3). (Marrujo, C) [1:16-mj-00044-BAM] (Entered: 04/21/2016) |
| 04/21/2016 | 28 | ORDER to UNSEAL CASE signed by Magistrate Judge Barbara A. McAuliffe on 4/21/16 as to James York, Trenell Monson, Deandre Stanfill, Darrell Maxey, Davon Millro, Kenneth Wharry, Kenneth Johnson, Kiandre Johnson, Anthony Windfield, William Lee, Markeith Canady, Kevin Packard, Aquilla Bailey, III, Steven Blackmon, Nastasha Parks, Luther Newsome, Sharika Gaines, Marvin Larry. (Marrujo, C) [1:16-mj-00044-BAM] (Entered: 04/21/2016) |
| 04/21/2016 | 30 | MINUTES (Text Only) for proceedings before Magistrate Judge Sheila K. Oberto: INITIAL APPEARANCE re CRIMINAL COMPLAINT as to KIANDRE JOHNSON and ANTHONY WINDFIELD **NOT** held on 4/21/2016. Attorney Santos has received a copy of the complaint but has not |

**032**

| | | |
|---|---|---|
| | | had an opportunity to review it with her client Kiandre Johnson. Attorney Blickenstaff has not received a copy of the complaint to review with his client Anthony Windfield. Both counsel request the initial appearance be continued to Tuesday, 4/26/2016 - no objection by the government. **INITIAL APPEARANCE and DETENTION HEARING set for 4/26/2016, at 01:30 PM in Courtroom 9 (SAB) before Magistrate Judge Stanley A. Boone.** The defendants are ordered temporarily detained pending the initial appearance and detention hearing. **The Preliminary Examination is set for 5/5/2016, at 01:30 PM in Courtroom 9 (SAB) before Magistrate Judge Stanley A. Boone.** Government Counsel: M. Richards on behalf of K. Sanchez present. Defense Counsel: V. Santos (appt'd) for defendant Kiandre Johnson; D. Blickenstaff (appt'd) for defendant Anthony Windfield present. Custody Status: Custody. Court Reporter/CD Number: ECRO / O. Rosales. (Timken, A) [1:16-mj-00044-BAM] (Entered: 04/21/2016) |
| 04/21/2016 | 31 | SHACKLING MINUTE ORDER: Pursuant to Local Rule 401, the Court hereby determined that the appropriate restraint level for **Kiandre Johnson** is Fully Shackled (USM # 75657-097). Minute order signed by Magistrate Judge Sheila K. Oberto on 4/21/2016. (Timken, A) [1:16-mj-00044-BAM] (Entered: 04/21/2016) |
| 04/21/2016 | 33 | NOTICE of ATTORNEY APPEARANCE: Virna L. Santos appearing for Kiandre Johnson (8). (Gonzalez, R) [1:16-mj-00044-BAM] (Entered: 04/22/2016) |
| 04/21/2016 | 32 | SHACKLING MINUTE ORDER: Pursuant to Local Rule 401, the Court hereby determined that the appropriate restraint level for **Anthony Windfield** is Fully Shackled (USM # 75658-097). Minute order signed by Magistrate Judge Sheila K. Oberto on 4/21/2016. (Timken, A) [1:16-mj-00044-BAM] (Entered: 04/21/2016) |
| 04/21/2016 | 34 | NOTICE of ATTORNEY APPEARANCE: Dale A. Blickenstaff appearing for Anthony Windfield (9). (Gonzalez, R) [1:16-mj-00044-BAM] (Entered: 04/22/2016) |
| 04/21/2016 | 29 | APPLICATION for WRIT of HABEAS CORPUS AD PROSEQUENDUM as to Deandre Stanfill (Sanchez, Kimberly) [1:16-mj-00044-BAM] (Entered: 04/21/2016) |
| 04/22/2016 | 52 | NOTICE of ATTORNEY APPEARANCE: Carol Ann Moses on behalf of Luther Newsome. Attorney Moses, Carol Ann added. (Moses, Carol) [1:16-mj-00044-BAM] (Entered: 04/22/2016) |
| 04/22/2016 | 47 | SHACKLING MINUTE ORDER signed by Magistrate Judge Stanley A. Boone on 4/22/2016: Pursuant to Local Rule 401, the Court hereby determined that the appropriate restraint level for Davon Millro is Fully Shackled (USM # 75661-097). (Hernandez, M) [1:16-mj-00044-BAM] (Entered: 04/22/2016) |
| 04/22/2016 | 54 | MINUTES (Text Only) for proceedings before Magistrate Judge Stanley A. Boone: INITIAL APPEARANCE RE CRIMINAL COMPLAINT as to Trenell Monson, Darrell Maxey, Davon Millro, Kenneth Wharry, William Lee, Markeith Canady, Kevin Packard, Steven Blackmon, Nastasha Parks, Luther |

**033**

| | | |
|---|---|---|
| | | Newsome, Sharika Gaines held on 4/22/2016. The defendants are advised of the charges and rights, waived reading and denied the charges in the Criminal Complaint. Discovery shall be produced. Preliminary Examination set for 5/6/2016 at 01:30 PM in Courtroom 9 (SAB) before Magistrate Judge Stanley A. Boone. Detention hearing as to defendants Trenell Monson, Kenneth Wharry, William Lee, Markeith Canady and Luther Newsome shall be heard on 4/27/2016 at 1:30 p.m. before Magistrate Judge Stanley A. Boone. Detention hearing as to defendants Darrell Maxey and Kevin Packard shall be heard on 4/28/2016 at 1:30 p.m. before Magistrate Judge Stanley A. Boone. Detention hearings for defendants Davon Millro shall be heard on 4/26/2016 at 1:30 p.m. before Magistrate Judge Stanley A. Boone. Detention hearing as to defendants Steven Blackmon shall be heard on 4/29/2016 at 1:30 p.m. before Magistrate Judge Stanley A. Boone. Detention hearing as to defendants Nastasha Parks and Sharika Gaines shall be heard on 4/25/2016 at 1:30 p.m. before Magistrate Judge Stanley A. Boone. Government Counsel: K Sanchez and M McKeon present. Defense Counsel: A Capozzi for defendant Trenell Monson; M Days for defendant Darrell Maxey; K Hart for defendant Davon Millro; M Broughton (Special Appearance for J Hammerschmidt) for defendant Kenneth Wharry; S Sciandra for defendant William Lee; S Quilan for defendant Markeith Canady; M Days (Special Appearance for R Wilson) for defendant Kevin Packard; R Beshwate for defendant Steven Blackmon; R Bonakdar for defendant Nastasha Parks; C Moses for defendant Luther Newsome; G Delapp for defendant Sharika Gaines present. Custody Status: (C) as to all defendants (FULLY SHACKLED) except for defendant Nastasha Parks (Legs Only). Court Reporter/CD Number: ECRO E Valdez. (Hernandez, M) [1:16-mj-00044-BAM] (Entered: 04/22/2016) |
| 04/22/2016 | 67 | ARREST WARRANT RETURNED Executed on 4/22/16 as to Davon Millro. (Hellings, J) [1:16-mj-00044-BAM] (Entered: 04/22/2016) |
| 04/22/2016 | 86 | NOTICE of ATTORNEY APPEARANCE: Katherine Louise Hart appearing for Davon Millro (Hellings, J) [1:16-mj-00044-BAM] (Entered: 04/25/2016) |
| 04/22/2016 | 49 | SHACKLING MINUTE ORDER signed by Magistrate Judge Stanley A. Boone on 4/22/2016: Pursuant to Local Rule 401, the Court hereby determined that the appropriate restraint level for William Lee is Fully Shackled (USM # 75659-097). (Hernandez, M) [1:16-mj-00044-BAM] (Entered: 04/22/2016) |
| 04/22/2016 | 55 | ARREST WARRANT RETURNED Executed on 4/22/16 as to William Lee. (Hellings, J) [1:16-mj-00044-BAM] (Entered: 04/22/2016) |
| 04/22/2016 | 79 | NOTICE of ATTORNEY APPEARANCE: Salvatore Sciandra appearing for William Lee (Hellings, J) [1:16-mj-00044-BAM] (Entered: 04/25/2016) |
| 04/22/2016 | 46 | SHACKLING MINUTE ORDER signed by Magistrate Judge Stanley A. Boone on 4/22/2016: Pursuant to Local Rule 401, the Court hereby determined that the appropriate restraint level for Darrell Maxey is Fully Shackled (USM # 75662-097). (Hernandez, M) [1:16-mj-00044-BAM] (Entered: 04/22/2016) |
| 04/22/2016 | 61 | ARREST WARRANT RETURNED Executed on 4/22/16 as to Darrell Maxey. (Hellings, J) [1:16-mj-00044-BAM] (Entered: 04/22/2016) |
| | | |

**034**

| 04/22/2016 | 65 | ARREST WARRANT RETURNED Executed on 4/22/16 as to Kenneth Johnson. (Hellings, J) [1:16-mj-00044-BAM] (Entered: 04/22/2016) |
| 04/22/2016 | 66 | ARREST WARRANT RETURNED Executed on 4/21/16 as to Kiandre Johnson. (Hellings, J) [1:16-mj-00044-BAM] (Entered: 04/22/2016) |
| 04/22/2016 | 43 | SHACKLING MINUTE ORDER signed by Magistrate Judge Stanley A. Boone on 4/22/2016: Pursuant to Local Rule 401, the Court hereby determined that the appropriate restraint level for Kevin Packard is Fully Shackled (USM # 75665-097). (Hernandez, M) [1:16-mj-00044-BAM] (Entered: 04/22/2016) |
| 04/22/2016 | 68 | ARREST WARRANT RETURNED Executed on 4/22/16 as to Kevin Packard. (Hellings, J) [1:16-mj-00044-BAM] (Entered: 04/22/2016) |
| 04/22/2016 | 41 | NOTICE of ATTORNEY APPEARANCE: W. Scott Quinlan appearing for Markeith Canady. Attorney Quinlan, W. Scott added. (Quinlan, W.) [1:16-mj-00044-BAM] (Entered: 04/22/2016) |
| 04/22/2016 | 45 | SHACKLING MINUTE ORDER signed by Magistrate Judge Stanley A. Boone on 4/22/2016: Pursuant to Local Rule 401, the Court hereby determined that the appropriate restraint level for Markeith Canady is Fully Shackled (USM # 75663-097). (Hernandez, M) [1:16-mj-00044-BAM] (Entered: 04/22/2016) |
| 04/22/2016 | 63 | ARREST WARRANT RETURNED Executed on 4/22/16 as to Markeith Canady. (Hellings, J) [1:16-mj-00044-BAM] (Entered: 04/22/2016) |
| 04/22/2016 | 38 | SHACKLING MINUTE ORDER signed by Magistrate Judge Stanley A. Boone on 4/22/2016: Pursuant to Local Rule 401, the Court hereby determined that the appropriate restraint level for Sharika Gaines is Fully Shackled (USM # 75671-097). (Hernandez, M) [1:16-mj-00044-BAM] (Entered: 04/22/2016) |
| 04/22/2016 | 64 | ARREST WARRANT RETURNED Executed on 4/22/16 as to Sharika Gaines. (Hellings, J) [1:16-mj-00044-BAM] (Entered: 04/22/2016) |
| 04/22/2016 | 78 | NOTICE of ATTORNEY APPEARANCE: Galatea DeLapp appearing for Sharika Gaines (Hellings, J) [1:16-mj-00044-BAM] (Entered: 04/25/2016) |
| 04/22/2016 | 60 | ARREST WARRANT RETURNED Executed on 4/21/16 as to Anthony Windfield. (Hellings, J) [1:16-mj-00044-BAM] (Entered: 04/22/2016) |
| 04/22/2016 | 51 | *Amended* ORDER and WRIT OF HABEAS CORPUS AD PROSEQUENDUM 29 as to Deandre Stanfill (3), signed by Magistrate Judge Barbara A. McAuliffe on 4/22/16. (Gonzalez, R) [1:16-mj-00044-BAM] (Entered: 04/22/2016) |
| 04/22/2016 | 37 | NOTICE of ATTORNEY APPEARANCE: Jeffrey Tyson Hammerschmidt appearing for Kenneth Wharry. Attorney Hammerschmidt, Jeffrey Tyson added. (Hammerschmidt, Jeffrey) [1:16-mj-00044-BAM] (Entered: 04/22/2016) |
| 04/22/2016 | 42 | SHACKLING MINUTE ORDER signed by Magistrate Judge Stanley A. Boone on 4/22/2016: Pursuant to Local Rule 401, the Court hereby determined that the appropriate restraint level for Kenneth Wharry is Fully Shackled (USM # 75666-097). (Hernandez, M) [1:16-mj-00044-BAM] (Entered: 04/22/2016) |

035

| 04/22/2016 | 59 | ARREST WARRANT RETURNED Executed on 4/22/16 as to Kenneth Wharry. (Hellings, J) [1:16-mj-00044-BAM] (Entered: 04/22/2016) |
| 04/22/2016 | 81 | NOTICE of ATTORNEY APPEARANCE: Jeffrey Tyson Hammerschmidt appearing for Kenneth Wharry. (Hellings, J) [1:16-mj-00044-BAM] (Entered: 04/25/2016) |
| 04/22/2016 | 56 | ARREST WARRANT RETURNED Executed on 4/22/16 as to Aquilla Bailey, III. (Hellings, J) [1:16-mj-00044-BAM] (Entered: 04/22/2016) |
| 04/22/2016 | 40 | SHACKLING MINUTE ORDER signed by Magistrate Judge Stanley A. Boone on 4/22/2016: Pursuant to Local Rule 401, the Court hereby determined that the appropriate restraint level for Trenell Monson is Fully Shackled (USM # 75667-097). (Hernandez, M) [1:16-mj-00044-BAM] (Entered: 04/22/2016) |
| 04/22/2016 | 57 | ARREST WARRANT RETURNED Executed on 4/22/16 as to Trenell Monson. (Hellings, J) [1:16-mj-00044-BAM] (Entered: 04/22/2016) |
| 04/22/2016 | 39 | SHACKLING MINUTE ORDER signed by Magistrate Judge Stanley A. Boone on 4/22/2016: Pursuant to Local Rule 401, the Court hereby determined that the appropriate restraint level for Nastasha Parks is Fully Shackled (USM # 75669-097). (Hernandez, M) [1:16-mj-00044-BAM] (Entered: 04/22/2016) |
| 04/22/2016 | 53 | AMDENDED SHACKLING MINUTE ORDER signed by Magistrate Judge Stanley A. Boone on 4/22/2016: Pursuant to Local Rule 401, the Court hereby determined that the appropriate restraint level for Nastasha Parks is Legs Only (USM # 75669-097). (Hernandez, M) [1:16-mj-00044-BAM] (Entered: 04/22/2016) |
| 04/22/2016 | 69 | ARREST WARRANT RETURNED Executed on 4/22/16 as to Nastasha Parks. (Hellings, J) [1:16-mj-00044-BAM] (Entered: 04/22/2016) |
| 04/22/2016 | 44 | SHACKLING MINUTE ORDER signed by Magistrate Judge Stanley A. Boone on 4/22/2016: Pursuant to Local Rule 401, the Court hereby determined that the appropriate restraint level for Steven Blackmon is Fully Shackled (USM # 75664-097). (Hernandez, M) [1:16-mj-00044-BAM] (Entered: 04/22/2016) |
| 04/22/2016 | 62 | ARREST WARRANT RETURNED Executed on 4/22/16 as to Steven Blackmon. (Hellings, J) [1:16-mj-00044-BAM] (Entered: 04/22/2016) |
| 04/22/2016 | 77 | NOTICE of ATTORNEY APPEARANCE: Richard A. Beshwate, Jr. appearing for Steven Blackmon (Hellings, J) [1:16-mj-00044-BAM] (Entered: 04/25/2016) |
| 04/22/2016 | 50 | TRANSFER DOCUMENTS RECEIVED from District of Arizona re Rule 5(c)(3) as to James York. (Robles, S) [1:16-mj-00044-BAM] (Entered: 04/22/2016) |
| 04/22/2016 | 48 | SHACKLING MINUTE ORDER signed by Magistrate Judge Stanley A. Boone on 4/22/2016: Pursuant to Local Rule 401, the Court hereby determined that the appropriate restraint level for Luther Newsome is Fully Shackled (USM # 75660-097). (Hernandez, M) [1:16-mj-00044-BAM] (Entered: 04/22/2016) |

**036**

| 04/22/2016 | 58 | ARREST WARRANT RETURNED Executed on 4/22/16 as to Luther Newsome. (Hellings, J) [1:16-mj-00044-BAM] (Entered: 04/22/2016) |
|---|---|---|
| 04/25/2016 | 88 | MINUTES (Text Only) for proceedings before Magistrate Judge Stanley A. Boone: DETENTION HEARING as to Nastasha Parks and Sharika Gaines held on 4/25/2016. Defense counsel R Bonakdar argues for the release of Defendant Nastasha Parks. The Government objects and argues that the defendant should be detained. The Court orders Nastasha Parks DETAINED. Defense counsel G Delapp requested a continuance of the detention hearing for defendant Sharika Gaines. The Court grants for good cause to continue the detention hearing outside the 5-day period. Detention Hearing as to defendant Sharika Gaines is set for 5/2/2016 at 01:30 PM in Courtroom 9 (SAB) before Magistrate Judge Stanley A. Boone. Government Counsel: K Sanchez present. Defense Counsel: R Bonakdar for defendant Nastasha Parks; G Delapp for defendant Sharika Gaines present. Custody Status: (C) Legs only as to defendant Parks; Fully Shackled as to defendant Gaines. Court Reporter/CD Number: ECRO E Valdez. Pretrial Officers J Scott and Z Craddock (Hernandez, M) [1:16-mj-00044-BAM] (Entered: 04/25/2016) |
| 04/25/2016 | 87 | NOTICE of ATTORNEY APPEARANCE: Anthony P. Capozzi appearing for Trenell Monson. Attorney Capozzi, Anthony P. added. (Capozzi, Anthony) [1:16-mj-00044-BAM] (Entered: 04/25/2016) |
| 04/26/2016 | 91 | MINUTES (Text Only) for proceedings before Magistrate Judge Stanley A. Boone: DETENTION HEARING as to Davon Millro, Kiandre Johnson and Anthony Windfield held and argued on 4/26/2016. The Court orders the defendants DETAINED. Government Counsel: K Sanchez present. Defense Counsel: Virna Santos for defendant Kiandre Johnson; Dale Blickenstaff for defendant Anthony Windfield; K Hart for defendant Davon Millro present. Custody Status: (C) Fully Shackled. Court Reporter/CD Number: ECRO. (Hernandez, M) [1:16-mj-00044-BAM] (Entered: 04/26/2016) |
| 04/26/2016 | 90 | MINUTES (Text Only) for proceedings before Magistrate Judge Stanley A. Boone: INITIAL APPEARANCE RE CRIMINAL COMPLAINT as to Kiandre Johnson and Anthony Windfield held on 4/26/2016. The defendants are advised of the charges and rights, waived reading and pleads not guilty. Preliminary Examination set for 5/6/2016 at 01:30 PM in Courtroom 9 (SAB) before Magistrate Judge Stanley A. Boone. Government Counsel: K Sanchez present. Defense Counsel: Virna Santos for defendant Kiandre Johnson; D Blickenstaff for defendant Anthony Windfield present. Custody Status: (C) Fully Shackled. Court Reporter/CD Number: ECRO E Valdez. (Hernandez, M) [1:16-mj-00044-BAM] (Entered: 04/26/2016) |
| 04/26/2016 | 89 | DETENTION ORDER signed by Magistrate Judge Stanley A. Boone on 4/25/2016 as to Nastasha Parks. (Hernandez, M) [1:16-mj-00044-BAM] (Entered: 04/26/2016) |
| 04/27/2016 | 97 | CJA 20 APPOINTING ATTORNEY signed by Magistrate Judge Stanley A. Boone on 4/26/16 added Katherine L. Hart as to Davon Millro. (Hellings, J) [1:16-mj-00044-BAM] (Entered: 04/27/2016) |
| 04/27/2016 | 105 | |

**037**

| | | DETENTION ORDER signed by Magistrate Judge Stanley A. Boone on 4/26/2016 as to Davon Millro. (Hernandez, M) [1:16-mj-00044-BAM] (Entered: 04/27/2016) |
|---|---|---|
| 04/27/2016 | 95 | CJA 20 APPOINTING ATTORNEY Salvatore Sciandra as to William Lee signed by Magistrate Judge Stanley A. Boone on 4/26/16. (Hellings, J) [1:16-mj-00044-BAM] (Entered: 04/27/2016) |
| 04/27/2016 | 109 | MINUTES (Text Only) for proceedings before Magistrate Judge Stanley A. Boone: DETENTION HEARING as to Trenell Monson, Kenneth Wharry, William Lee, Markeith Canady and Luther Newsome held and argued on 4/27/2016. Defendants Trenell Monson, Kenneth Wharry, Markeith Canady and Luther Newsome are ordered DETAINED. Detention hearing as to defendant William Lee is continued to 5/2/2016 at 1:30 p.m. before Magistrate Judge Stanley A. Boone. Government Counsel: K Sanchez present. Defense Counsel: A Capozzi for defendant Trenell Monson; J Hammerschmidt for defendant Kenneth Wharry; S Sciandra for defendant William Lee; S Quilan for defendant Markeith Canady; C Moses for defendant Luther Newsome present. Custody Status: (C) Fully Shackled. Court Reporter/CD Number: ECRO E Valdez. (Hernandez, M) [1:16-mj-00044-BAM] (Entered: 04/27/2016) |
| 04/27/2016 | 96 | CJA 20 APPOINTING ATTORNEY signed by Magistrate Judge Stanley A. Boone on 4/26/16 adding Marc Days for Darrell Maxey. (Hellings, J) [1:16-mj-00044-BAM] (Entered: 04/27/2016) |
| 04/27/2016 | 103 | DETENTION ORDER signed by Magistrate Judge Stanley A. Boone on 4/26/2016 as to Kiandre Johnson. (Hernandez, M) [1:16-mj-00044-BAM] (Entered: 04/27/2016) |
| 04/27/2016 | 100 | CJA 20 APPOINTING ATTORNEY signed by Magistrate Judge Stanley A. Boone on 4/26/16 adding Roger Dale Wilson as to Kevin Packard. (Hellings, J) [1:16-mj-00044-BAM] (Entered: 04/27/2016) |
| 04/27/2016 | 93 | CJA 20 APPOINTING ATTORNEY W. Scott Quinlan as to Markeith Canady signed by Magistrate Judge Stanley A. Boone on 4/26/16. (Hellings, J) [1:16-mj-00044-BAM] (Entered: 04/27/2016) |
| 04/27/2016 | 107 | APPLICATION for WRIT of HABEAS CORPUS AD PROSEQUENDUM as to Markeith Canady (Sanchez, Kimberly) [1:16-mj-00044-BAM] (Entered: 04/27/2016) |
| 04/27/2016 | 108 | ORDER and WRIT OF HABEAS CORPUS AD PROSEQUENDUM as to Markeith Canady (11), signed by Magistrate Judge Stanley A. Boone on 4/27/16: *Application 107 is GRANTED*. (Hellings, J) [1:16-mj-00044-BAM] (Entered: 04/27/2016) |
| 04/27/2016 | 112 | DETENTION ORDER signed by Magistrate Judge Stanley A. Boone on 4/27/2016 as to Markeith Canady. (Hernandez, M) [1:16-mj-00044-BAM] (Entered: 04/27/2016) |
| 04/27/2016 | 94 | |

**038**

| | | |
|---|---|---|
| | | CJA 20 APPOINTING ATTORNEY Galatea DeLapp as to Sharika Gaines signed by Magistrate Judge Stanley A. Boone on 4/26/16. (Hellings, J) [1:16-mj-00044-BAM] (Entered: 04/27/2016) |
| 04/27/2016 | 104 | DETENTION ORDER signed by Magistrate Judge Stanley A. Boone on 4/26/2016 as to Anthony Windfield. (Hernandez, M) [1:16-mj-00044-BAM] (Entered: 04/27/2016) |
| 04/27/2016 | 102 | CJA 20 APPOINTING ATTORNEY signed by Magistrate Judge Stanley A. Boone on 4/26/16 added Jeffrey T. Hammerschmidt as to Kenneth Wharry. (Hellings, J) [1:16-mj-00044-BAM] (Entered: 04/27/2016) |
| 04/27/2016 | 111 | DETENTION ORDER signed by Magistrate Judge Stanley A. Boone on 4/27/2016 as to Kenneth Wharry. (Hernandez, M) [1:16-mj-00044-BAM] (Entered: 04/27/2016) |
| 04/27/2016 | 98 | CJA 20 APPOINTING ATTORNEY signed by Magistrate Judge Stanley A. Boone on 4/26/16 added Anthony P. Capozzi as to Trenell Monson. (Hellings, J) [1:16-mj-00044-BAM] (Entered: 04/27/2016) |
| 04/27/2016 | 110 | DETENTION ORDER signed by Magistrate Judge Stanley A. Boone on 4/27/2016 as to Trenell Monson. (Hernandez, M) [1:16-mj-00044-BAM] (Entered: 04/27/2016) |
| 04/27/2016 | 101 | CJA 20 APPOINTING ATTORNEY signed by Magistrate Judge Stanley A. Boone on 4/26/16 adding Roger Shahriar Bonakdar as to Nastasha Parks. (Hellings, J) [1:16-mj-00044-BAM] (Entered: 04/27/2016) |
| 04/27/2016 | 92 | CJA 20 APPOINTING ATTORNEY Richard A. Beshwate, Jr. as to Steven Blackmon, signed by Magistrate Judge Stanley A. Boone on 4/26/16. (Hellings, J) [1:16-mj-00044-BAM] (Entered: 04/27/2016) |
| 04/27/2016 | 106 | STIPULATION and ORDER as to Steven Blackmon signed by Magistrate Judge Stanley A. Boone on 4/26/2016. The Detention Hearing is ADVANCED from 4/29/2016 to 4/28/2016 at 01:30 PM in Courtroom 9 (SAB) before Magistrate Judge Stanley A. Boone. (Hernandez, M) [1:16-mj-00044-BAM] (Entered: 04/27/2016) |
| 04/27/2016 | 99 | CJA 20 APPOINTING ATTORNEY signed by Magistrate Judge Stanley A. Boone on 4/26/16 added Carol Ann Moses as to Luther Newsome. (Hellings, J) [1:16-mj-00044-BAM] (Entered: 04/27/2016) |
| 04/27/2016 | 113 | DETENTION ORDER signed by Magistrate Judge Stanley A. Boone on 4/27/2016 as to Luther Newsome. (Hernandez, M) [1:16-mj-00044-BAM] (Entered: 04/27/2016) |
| 04/28/2016 | 114 | NOTICE of ATTORNEY APPEARANCE: Marc Days appearing for Darrell Maxey. (Days, Marc) [1:16-mj-00044-BAM] (Entered: 04/28/2016) |
| 04/28/2016 | 117 | MINUTES (Text Only) for proceedings before Magistrate Judge Stanley A. Boone: DETENTION HEARING as to Darrell Maxey and Kevin Packard held and argued on 4/28/2016. The Government moves for detention. Defense counsel both argue release for defendants Darrell Maxey and Kevin Packard. The Court orders both defendants Darrell Maxey and Kevin Packard |

**039**

| | | |
|---|---|---|
| | | DETAINED. The Court continues the defendant hearing for defendant Steven Blackmon to 5/4/2016 at 01:30 PM in Courtroom 9 (SAB) before Magistrate Judge Stanley A. Boone. The Court also finds good cause to extend the detention hearing outside the 5 day period for defendant Steven Blackmon. Government Counsel: K Sanchez present. Defense Counsel: M Days for defendant Darrell Maxey; R Wilson for defendant Kevin Packard; R Beshwate for defendant Steven Blackmon present. Custody Status: (C) Fully Shackled. Court Reporter/CD Number: ECRO O Rosales. (Hernandez, M) [1:16-mj-00044-BAM] (Entered: 04/29/2016) |
| 04/29/2016 | 116 | DETENTION ORDER signed by Magistrate Judge Stanley A. Boone on 4/28/2016 as to Darrell Maxey. (Hernandez, M) [1:16-mj-00044-BAM] (Entered: 04/29/2016) |
| 04/29/2016 | 115 | DETENTION ORDER signed by Magistrate Judge Stanley A. Boone on 4/28/2016 as to Kevin Packard. (Hernandez, M) [1:16-mj-00044-BAM] (Entered: 04/29/2016) |
| 05/02/2016 | 118 | MINUTES (Text Only) for proceedings before Magistrate Judge Stanley A. Boone: DETENTION HEARING as to William Lee and Sharika Gaines held on 5/2/2016. The Government moves for detention as to defendant William Lee. Defense counsel argues release of defendant William Lee. The Court orders defendant William Lee DETAINED. Defense counsel requested the detention hearing for Sharika Gaines be continued for 1 day. The Court finds good cause and continues the defendant hearing for Sharika Gaines to 5/3/2016 at 01:30 PM in Courtroom 9 (SAB) before Magistrate Judge Stanley A. Boone. Government Counsel: K Sanchez present. Defense Counsel: G DeLapp for defendant Sharika Gaines; S Sciandra for defendant William Lee present. Custody Status: (C) Fully Shackled. Court Reporter/CD Number: ECRO O Rosales. (Hernandez, M) [1:16-mj-00044-BAM] (Entered: 05/03/2016) |
| 05/02/2016 | 121 | SEALED EVENT. (Jessen, A) [1:16-mj-00044-BAM] (Entered: 05/04/2016) |
| 05/03/2016 | 119 | Detention Order as to William Lee (10), signed by Magistrate Judge Stanley A. Boone on 5/2/2016. (Rosales, O) [1:16-mj-00044-BAM] (Entered: 05/03/2016) |
| 05/03/2016 | 120 | MINUTES (Text Only) for proceedings before Magistrate Judge Stanley A. Boone: DETENTION HEARING as to Sharika Gaines held on 5/3/2016. Defense counsel argues release. The Government agrees with the recommended Pretrial Service conditions. The Court orders the defendant Sharika Gaines released on Pretrial Service conditions, as stated on the record. Release order to be held till 5/9/2016. Government Counsel: K Sanchez present. Defense Counsel: G DeLapp present. Custody Status: (C) Fully Shackled. Court Reporter/CD Number: ECRO O Rosales. Pretrial Officer J Scott (Hernandez, M) [1:16-mj-00044-BAM] (Entered: 05/03/2016) |
| 05/04/2016 | 122 | MINUTES (Text Only) for proceedings before Magistrate Judge Stanley A. Boone: DETENTION HEARING as to Steven Blackmon held on 5/4/2016. The Government moves for detention. Defense counsel did not get a response from Westcare. The Court continues the Detention Hearing for 5/6/2016 at 01:30 PM in Courtroom 9 (SAB) before Magistrate Judge Stanley A. Boone. The Court finds good cause to extend the detention hearing beyond the 5 day |

**040**

| | | |
|---|---|---|
| | | period. Government Counsel: K Sanchez present. Defense Counsel: R Beshwate present. Custody Status: (C) Fully Shackled. Court Reporter/CD Number: ECRO E Valdez. Pretrial Officer J Scott (Hernandez, M) [1:16-mj-00044-BAM] (Entered: 05/04/2016) |
| 05/05/2016 | 123 | APPLICATION for WRIT of HABEAS CORPUS AD PROSEQUENDUM as to Kenneth Johnson (Sanchez, Kimberly) [1:16-mj-00044-BAM] (Entered: 05/05/2016) |
| 05/05/2016 | 124 | NOTICE of ATTORNEY APPEARANCE: Nicholas Anthony Capozzi appearing for Kenneth Wharry. Attorney Capozzi, Nicholas Anthony added. (Capozzi, Nicholas) [1:16-mj-00044-BAM] (Entered: 05/05/2016) |
| 05/05/2016 | 125 | SUBSTITUTION of ATTORNEY - PROPOSED, submitted by Kenneth Wharry. (Capozzi, Nicholas) [1:16-mj-00044-BAM] (Entered: 05/05/2016) |
| 05/05/2016 | 127 | INDICTMENT as to James York (1) count(s) 1, 2, 3, 13, 26, Trenell Monson (2) count(s) 1, 4, 5-6, 14, Deandre Stanfill (3) count(s) 1, Darrell Maxey (4) count(s) 1, 7-8, 15, Davon Millro (5) count(s) 1, 16, Kenneth Wharry (6) count(s) 1, 10, 17, 23, Kenneth Johnson (7) count(s) 1, 23, Kiandre Johnson (8) count(s) 1, 18, Anthony Windfield (9) count(s) 1, 23, William Lee (10) count(s) 1, Markeith Canady (11) count(s) 11, 19, Kevin Packard (12) count(s) 12, 20, Aquilla Bailey, III (13) count(s) 9, 21, Steven Blackmon (14) count(s) 24, 25, Nastasha Parks (15) count(s) 23, Luther Newsome (16) count(s) 23, Sharika Gaines (17) count(s) 22, Marvin Larry (18) count(s) 23. (Attachments: # 1 True Bill) (Verduzco, M) (Entered: 05/06/2016) |
| 05/06/2016 | 126 | ORDER and WRIT OF HABEAS CORPUS AD PROSEQUENDUM as to Kenneth Johnson (7) signed by Magistrate Judge Stanley A. Boone on 5/5/2016. *Application 123 is GRANTED.* (Jessen, A) [1:16-mj-00044-BAM] (Entered: 05/06/2016) |
| 05/06/2016 | 128 | ORDER SUBSTITUTING ATTORNEY signed by Magistrate Judge Stanley A. Boone on 5/6/16. *Attorney Nicholas Anthony Capozzi added for Kenneth Wharry (6); Attorney Jeffrey Tyson Hammerschmidt terminated.* (Verduzco, M) (Entered: 05/06/2016) |
| 05/06/2016 | 133 | MINUTES (Text Only) for proceedings before Magistrate Judge Stanley A. Boone: ARRAIGNMENT AND PLEA RE INDICTMENT held on 5/6/2016. The defendants were advised of the charges and rights, waived reading, NOT GUILTY PLEA ENTERED. Discovery to be produced within 2 weeks from today's hearing. Reciprocal discovery due within 3 weeks from today's hearing. Counsel Anthony Capozzi addressed a Protective Order with the Court. Counsel G DeLapp addressed a Rule 43 waiver for defendant Sharika Gaines. Status Conference set for 6/22/2016 at 08:30 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. Detention Hearing held and addressed for defendant Steven Blackmon. The Government moves for detention. Defense counsel argues release. The Court orders the defendant Steven Blackmon DETAINED. XT Start: 5/6/2016 Stop: 6/22/2016. Excludable started as to Trenell Monson, Darrell Maxey, Davon Millro, Kenneth Wharry, Kiandre Johnson, Anthony Windfield, William Lee, Markeith Canady, Kevin Packard, Steven Blackmon, Nastasha Parks, Luther Newsome, Sharika Gaines. Time is |

**041**

to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. Government Counsel: Kimberly Sanchez present. Defense Counsel: Anthony Capozzi for defendant Trenell Monson; Marc Days for defendant Darrell Maxey; Katherine Hart for defendant Davon Millro; Nicholas Capozzi for defendant Kenneth Wharry; Dale Blickenstaff (Special Appearance) for Virna Santos for defendant Kiandre Johnson; Dale Blickenstaff for defendant Anthony Windfield; S Sciandra for defendant William Lee; W Quinlan for defendant Markeith Canady; D Blickenstaff (Special Appearance) for Roger Wilson for defendant Kevin Packard; Richard Beshwate for defendant Steven Blackmon; Roger Bonakdar for defendant Nastasha Parks; Carol Moses for defendant Luther Newsome; G DeLapp for defendant Sharika Gaines present. Custody Status: (C) as to all defendants. Court Reporter/CD Number: ECRO E Valdez. Pretrial Officer A Gonzalez (Hernandez, M) (Entered: 05/06/2016)

| Date | # | Docket Text |
|---|---|---|
| 05/09/2016 | 134 | ORDER GIVING NOTICE TO ALL PARTIES AND TO ALL COUNSEL OF A LONG TERM SCHEDULING CONFERENCE TO BE HELD ON JUNE 22, 2016, at 8:30 A.M. IN COURTROOM 4 signed by Chief Judge Lawrence J. O'Neill on May 7, 2016 (Munoz, I) (Entered: 05/09/2016) |
| 05/09/2016 | 135 | DETENTION ORDER signed by Magistrate Judge Stanley A. Boone on 5/6/2016 as to Steven Blackmon. (Hernandez, M) (Entered: 05/09/2016) |
| 05/09/2016 | 136 | ORDER REGARDING WAIVER OF DEFENDANT SHARIKA GAINES PERSONAL APPEARANCE signed by Magistrate Judge Stanley A. Boone on 5/9/2016. (Hernandez, M) (Entered: 05/09/2016) |
| 05/09/2016 | 137 | ORDER SETTING CONDITIONS of RELEASE as to Sharika Gaines (17), signed by Magistrate Judge Stanley A. Boone on 5/9/16 (Verduzco, M) (Entered: 05/09/2016) |
| 05/09/2016 | 138 | APPERANCE and COMPLIANCE BOND; ORDER signed by Magistrate Judge Stanley A. Boone on 5/9/16 as to Sharika Gaines (17). (Verduzco, M) (Entered: 05/09/2016) |
| 05/09/2016 | 139 | MOTION for PROTECTIVE ORDER *Re Discovery* by USA as to James York, Trenell Monson, Deandre Stanfill, Darrell Maxey, Davon Millro, Kenneth Wharry, Kenneth Johnson, Kiandre Johnson, Anthony Windfield, William Lee, Markeith Canady, Kevin Packard, Aquilla Bailey, III, Steven Blackmon, Nastasha Parks, Luther Newsome, Sharika Gaines, Marvin Larry. Attorney McKeon, Mark Joseph added. (McKeon, Mark) (Entered: 05/09/2016) |
| 05/09/2016 | 140 | PROPOSED ORDER re Protective Order re 139 MOTION for PROTECTIVE ORDER *Re Discovery* by USA as to James York, Trenell Monson, Deandre Stanfill, Darrell Maxey, Davon Millro, Kenneth Wharry, Kenneth Johnson, Kiandre Johnson, Anthony Windfield, William Lee, Markeith Canady, Kevin Packard, Aquilla Bailey, III, Steven Blackmon, Nastasha Parks, Luther Newsome, Sharika Gaines, Marvin Larry. (McKeon, Mark) (Entered: 05/09/2016) |

042

| 05/10/2016 | 141 | MOTION to WITHDRAW *Be Relieved As Appointed Counsel* by Kevin Packard. Motion Hearing set for 5/13/2016 at 01:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. (Wilson, Roger) (Entered: 05/10/2016) |
|---|---|---|
| 05/10/2016 | 142 | OPPOSITION by Markeith Canady. (Attachments: # 1 Attachment 1, # 2 Attachment 2, # 3 Attachment 3)(Quinlan, W.) (Entered: 05/10/2016) |
| 05/10/2016 | 143 | JOINDER in. *DEFENDANT MARKIETH CANADY'S OPPOSITION TO APPLICATION FOR PROTECTIVE ORDER* (DeLapp, Galatea) (Entered: 05/10/2016) |
| 05/10/2016 | 144 | JOINDER in. *Markeith Canady's Oppositiion to Application for Protective Order* (Days, Marc) (Entered: 05/10/2016) |
| 05/10/2016 | 145 | JOINDER in. *Codefendant Markeith Canady's Opposition to Application for Protective Order* (Moses, Carol) (Entered: 05/10/2016) |
| 05/11/2016 | 146 | JOINDER in. *Co-Defendant Markeith Canady's Opposition to Application for Protective Order* (Capozzi, Anthony) (Entered: 05/11/2016) |
| 05/11/2016 | 147 | JOINDER in. *Opposition to Application for Protective Order* (Hart, Katherine) (Entered: 05/11/2016) |
| 05/11/2016 | 148 | JOINDER in. *DEFENDANT MARKIETH CANADY'S OPPOSITION TO APPLICATION FOR PROTECTIVE ORDER* (Capozzi, Nicholas) (Entered: 05/11/2016) |
| 05/11/2016 | 149 | MINUTE ORDER (TEXT ENTRY ONLY) 141 MOTION to WITHDRAW Appointed Counsel set for Thursday, 5/12/2016 at 09:00 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill signed by Chief Judge Lawrence J. O'Neill on May 11, 2016. NOTE: Motion Hearing currently set for 5/13/2016 before Judge Oberto is VACATED. (Munoz, I) (Entered: 05/11/2016) |
| 05/11/2016 | 150 | JOINDER in. *Opposition to Application for Protective Order* (Beshwate, Richard) (Entered: 05/11/2016) |
| 05/11/2016 | 151 | JOINDER in. *Opposition to Application for Protective Order* (Sciandra, Salvatore) (Entered: 05/11/2016) |
| 05/11/2016 | 152 | JOINDER by Nastasha Parks in. *Opposition to Application for Protective Order by Co-Defendant Natasha Parks* (Bonakdar, Roger) (Entered: 05/11/2016) |
| 05/12/2016 | 153 | JOINDER in. *Opposition to Application for Protective Order by Co-Defendant Anthony Windfield* (Blickenstaff, Dale) (Entered: 05/12/2016) |
| 05/12/2016 | 154 | MINUTES (Text Only) for proceedings before Chief Judge Lawrence J. O'Neill: granting 141 Motion to Withdraw as to Kevin Packard (12) held on 5/12/2016. The Court will contact the Federal Defender's office for new appointed counsel. Government Counsel: None present. Defense Counsel: Roger Wilson present. Custody Status: CUSTODY. Court Reporter/CD Number: Peggy Crawford. (Munoz, I) (Entered: 05/12/2016) |

**043**

| 05/12/2016 | 155 | JOINDER in. *Opposition to Application for Protective Order by Codefendant Kiandre Johnson* (Santos, Virna) (Entered: 05/12/2016) |
|---|---|---|
| 05/12/2016 | 156 | REPLY by USA to RESPONSE to 139 MOTION for PROTECTIVE ORDER *Re Discovery*. (Attachments: # 1 Exhibit State protective order)(McKeon, Mark) (Entered: 05/12/2016) |
| 05/12/2016 | 157 | REPLY by Markeith Canady to RESPONSE to. (Attachments: # 1 Attachment) (Quinlan, W.) (Entered: 05/12/2016) |
| 05/13/2016 | 158 | ORDER GRANTING IN PART AND DENYING IN PART GOVERNMENT'S REQUEST FOR A PROTECTIVE ORDER signed by Chief Judge Lawrence J. O'Neill on May 13, 2016. (ECF No. 139) (Munoz, I) (Entered: 05/13/2016) |
| 05/13/2016 | 159 | MOTION *Request for Clarification of Court's Protective Order* by Markeith Canady as to James York, Trenell Monson, Deandre Stanfill, Darrell Maxey, Davon Millro, Kenneth Wharry, Kenneth Johnson, Kiandre Johnson, Anthony Windfield, William Lee, Markeith Canady, Kevin Packard, Aquilla Bailey, III, Steven Blackmon, Nastasha Parks, Luther Newsome, Sharika Gaines, Marvin Larry. (Quinlan, W.) (Entered: 05/13/2016) |
| 05/13/2016 | 160 | MINUTE ORDER (TEXT ENTRY ONLY) The Court believes its Protective Order (ECF No. 158) is clear. For the one person to whom it is not clear, the answer to the question posed in the Motion for Clarification (ECF No. 159) is YES signed by Chief Judge Lawrence J. O'Neill on May 13, 2016. (Munoz, I) Modified on 5/13/2016 (Munoz, I). (Entered: 05/13/2016) |
| 05/16/2016 | 161 | SHACKLING MINUTE ORDER signed by Magistrate Judge Barbara A. McAuliffe on 5/16/2016: Pursuant to Local Rule 401, the Court hereby determined that the appropriate restraint level for James York (1) is Fully Shackled (USM # **63728-097**). (Herman, H) (Entered: 05/16/2016) |
| 05/16/2016 | 162 | MINUTES (Text Only) for proceedings before Magistrate Judge Barbara A. McAuliffe on 5/16/2016: Oral motion for appointment of counsel - So Ordered. ARRAIGNMENT / Initial Appearance re Indictment as to James York (1) Count 1,2,3,13,26 - held. Dft advised of charges, rights; received Indictment - True Name stated as charged; waived reading, rights - NOT GUILTY PLEA & Denial ENTERED. Discovery requested & by statutory time; reciprocal - SO ORDERED. Govt - discovery at front counter for counsel, additional available Friday counsel needs bring a *'thumb drive'*. Parties request a status conference; waive excludable time - So Ordered, 18 USC 3161. **1st STATUS CONFERENCE set for 6/22/2016 at 08:30 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill**, with co-defendants. *DETENTION - defendant was Ordered DETAINED by USMJ Bruce G. MacDonald on 4/21/2016 US District Court Arizona, Tucson Division*. Excludable started as to James York: XT Start: 5/16/2016 Stop: 6/22/2016. Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. Government Counsel: Kim Sanchez - |

**044**

| | | present. Defense Counsel: Harry Drandell, appointed - present. Custody Status: in Custody FULLY (USM # previously added for Dft) - present. Court Reporter/CD Number: ECRO - Esther Valdez. (Herman, H) (Entered: 05/17/2016) |
|---|---|---|
| 05/16/2016 | 164 | NOTICE of ATTORNEY APPEARANCE: Harry M. Drandell appearing as APPOINTED counsel for James York. (Hellings, J) (Entered: 05/17/2016) |
| 05/17/2016 | 165 | CJA 20 APPOINTING ATTORNEY, Steven Leon Crawford for Kevin Packard signed by Chief Judge Lawrence J. O'Neill on 5/13/2016. Attorney, Roger Dale Wilson terminated as to Kevin Packard. (Lundstrom, T) (Entered: 05/17/2016) |
| 05/18/2016 | 166 | NOTICE of ATTORNEY APPEARANCE: Steven Leon Crawford appearing for Kevin Packard. (Crawford, Steven) (Entered: 05/18/2016) |
| 05/20/2016 | 167 | TRANSFER DOCUMENTS RECEIVED from District of Arizona re Rule 5(c)(3) as to Marvin Larry. # 1 CJA 23) (Robles, S). (Entered: 05/20/2016) |
| 05/23/2016 | 168 | CJA 20 APPOINTING ATTORNEY, Harry M. Drandell for Defendant, James York signed by Magistrate Judge Barbara A. McAuliffe on 5/23/2016. (Lundstrom, T) (Entered: 05/24/2016) |
| 05/24/2016 | 170 | MINUTES (Text Only) for proceedings before Magistrate Judge Erica P. Grosjean: ARRAIGNMENT AND PLEA on Indictment as to Kenneth Johnson (7), Counts 1, 23 held on 5/24/2016. Defendant makes a TRUE NAME FINDING as follows: **KENNETH RAY JOHNSON, III**. After review of defendant's financial affidavit, CJA panel attorney John Garland is appointed. Defendant advised of charges/rights; waived reading/advisement; NOT GUILTY PLEA ENTERED. Discovery/reciprocal discovery requested - so ordered. The matter of detention was submitted with defendant ORDERED DETAINED. (Excludable time Start: 5/24/2016 Stop: 6/22/2016) Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. **FIRST STATUS CONFERENCE set for 6/22/2016 at 08:30 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill.** Government Counsel: Michael Tierney (special appearance) present. Defense Counsel: John Garland (CJA appointment) present. Custody Status: Custody - fully shackled. Court Reporter/CD Number: ECRO - Esther Valdez. (Rooney, M) (Entered: 05/25/2016) |
| 05/24/2016 | 172 | NOTICE of ATTORNEY APPEARANCE: John Frederick Garland appearing for Defendant, Kenneth Ray Johnson, III. (Lundstrom, T) (Entered: 05/26/2016) |
| 05/25/2016 | 169 | DETENTION ORDER as to Kenneth Johnson, signed by Magistrate Judge Erica P. Grosjean on 5/24/2016. (Valdez, E) (Entered: 05/25/2016) |
| 05/25/2016 | 171 | SHACKLING MINUTE ORDER signed by Magistrate Judge Erica P. Grosjean on 5/25/2016: Pursuant to Local Rule 401, the Court hereby |

**045**

| | | |
|---|---|---|
| | | determined that the appropriate restraint level for Kenneth Johnson is Fully Shackled (USM # 75715-097). (Rooney, M) (Entered: 05/25/2016) |
| 05/25/2016 | 175 | NOTICE of ATTORNEY APPEARANCE: Peter Michael Jones appearing for Defendant, Deandre Stanfill. (Lundstrom, T) (Entered: 05/26/2016) |
| 05/25/2016 | 176 | CJA 20 APPOINTING ATTORNEY, John F. Garland for Defendant, Kenneth Ray Johnson, III signed by Magistrate Judge Erica P. Grosjean on 5/25/2016. (Lundstrom, T) (Entered: 05/26/2016) |
| 05/25/2016 | 177 | MINUTES (Text Only) for proceedings before Magistrate Judge Erica P. Grosjean: ARRAIGNMENT AND PLEA on Indictment as to Deandre Stanfill (3), Count 1, held on 5/25/2016. Defendant makes a TRUE NAME FINDING as follows: **DEANDRE STANFIELD**. After review of defendant's financial affidavit, CJA panel attorney Peter Jones is appointed. Defendant advised of charges/rights; waived reading/advisement; NOT GUILTY PLEA ENTERED. Discovery/reciprocal discovery requested - so ordered. The matter of detention was submitted with defendant ORDERED DETAINED. **FIRST STATUS CONFERENCE set for 6/22/2016 at 08:30 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill.** (Excludable time Start: 5/25/2016 Stop: 6/22/2016) Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. Government Counsel: Mark McKeon and Jeffrey Spivak present. Defense Counsel: Peter Jones present. Custody Status: Custody - fully shackled. Court Reporter/CD Number: ECRO - Esther Valdez. (Rooney, M) (Entered: 05/26/2016) |
| 05/26/2016 | 178 | SHACKLING MINUTE ORDER signed by Magistrate Judge Erica P. Grosjean on 5/26/2016: Pursuant to Local Rule 401, the Court hereby determined that the appropriate restraint level for Deandre Stanfill is Fully Shackled (USM # 75719-097). (Rooney, M) (Entered: 05/26/2016) |
| 05/26/2016 | 179 | DETENTION ORDER signed by Magistrate Judge Erica P. Grosjean on 5/25/2016 as to Deandre Stanfill. (Rooney, M) (Entered: 05/26/2016) |
| 05/27/2016 | 180 | CJA 20 APPOINTING ATTORNEY, Peter M. Jones for Defendant, Deandre Stanfield signed by Magistrate Judge Erica P. Grosjean on 5/26/2016. (Lundstrom, T) (Entered: 05/27/2016) |
| 06/01/2016 | 181 | MOTION for BAIL REVIEW by Trenell Monson. Motion Hearing set for 6/8/2016 at 02:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto. (Attachments: # 1 Exhibit A)(Capozzi, Anthony) (Entered: 06/01/2016) |
| 06/02/2016 | 182 | TRANSCRIPT REQUEST by USA for proceedings held on 04/27/2016 before Judge Stanely A. Boone. Court Reporter ECRO Fresno. (Sanchez, Kimberly) (Entered: 06/02/2016) |
| 06/03/2016 | 183 | TRANSCRIPT of Proceedings as to Trenell Monson (2), Kenneth Wharry (6), William Lee (10), Markeith Canady (11), and Luther Newsome (16) held on |

**046**

| | | |
|---|---|---|
| | | **4/27/2016**, before Magistrate Judge Stanley A. Boone. **DETENTION HEARING AS TO DEFENDANTS TRENELL MONSON (2), KENNETH WHARRY (6), WILLIAM LEE (10), MARKEITH CANADY (11), AND LUTHER NEWSOME (16)**. filed by ECRO, Phone number 559-499-5928 or 559-499-5980, E-mail Fresno_ECRO@caed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 6/24/2016. Redacted Transcript Deadline set for 7/5/2016. Release of Transcript Restriction set for 9/1/2016. (Rosales, O) (Entered: 06/03/2016) |
| 06/03/2016 | 184 | TRANSCRIPT REQUEST for proceedings held on 4/27/2016 before Judge Boone. Court Reporter ECRO Fresno. (Capozzi, Anthony) (Entered: 06/03/2016) |
| 06/08/2016 | 185 | MINUTES (Text Only) for proceedings before Magistrate Judge Sheila K. Oberto: MOTION FOR BAIL REVIEW 181 as to **TRENELL MONSON** heard on 6/8/2016. The matter was argued and submitted. The Court DENIED the motion and ordered the defendant to remain detained. The status conference set for 6/22/2016, before Chief District Judge O'Neill remains as previously set. Government Counsel: K. Sanchez present. Defense Counsel: A. Capozzi present. Custody Status: Custody - FULLY SHACKLED. Court Reporter/CD Number: ECRO / E. Valdez. (Timken, A) (Entered: 06/08/2016) |
| 06/22/2016 | 186 | MOTION: Substitution of Attorney by Nastasha Parks. (Lundstrom, T) (Entered: 06/22/2016) |
| 06/22/2016 | 187 | MINUTES (Text Only) for proceedings before Chief Judge Lawrence J. O'Neill: SCHEDULING CONFERENCE as to James York, Trenell Monson, Deandre Stanfield, Darrell Maxey, Davon Millro, Kenneth Wharry, Kenneth Ray Johnson, III, Kiandre Johnson, Anthony Windfield, William Lee, Markeith Canady, Kevin Packard, Steven Blackmon, Nastasha Parks, Luther Newsome, Sharika Gaines held on 6/22/2016. Additional Discovery due no later than 9/1/2016. Motions filed by 4/3/2017. Oppositions due by 5/3/2017. Replies due by 6/2/2017. Motions Hearing set for 6/26/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. Jury Trial set for 1/30/2018 at 08:30 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. Discovery Motions can be calendared before the assigned Magistrate Judge. Plea offers due by 4/18/2017. ORDER TO FOLLOW. Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial.,XE Start: 6/22/2016 Stop: 1/30/2018. Government Counsel: Kimberly Sanchez, Jeffrey Spivak present. Defense Counsel: Drandell, Capozzi, Jones, Days, Hart, N Capozzi, Garland, Santos, Blickenstaff, Sicandra, Quinlan, Crawford, Beshwate, Bonakdar, Miles, Moses, DeLapp, Criego present. Custody Status: CUSTODY all defendants. Bond Gains ONLY. Court Reporter/CD Number: Peggy Crawford. (Munoz, I) (Entered: 06/22/2016) |

**047**

| 06/22/2016 | 188 | MINUTE ORDER (TEXT ENTRY ONLY) signed by Chief Judge Lawrence J. O'Neill on June 22, 2016 as to Nastasha Parks. Added attorney Miles Harris for Nastasha Parks. Attorney Roger Shahriar Bonakdar terminated in case as to Nastasha Parks. Substitution of Attorney was GRANTED in Court on 6/22/2016. (Munoz, I) (Entered: 06/22/2016) |
|---|---|---|
| 06/22/2016 | 189 | MINUTES (Text Only) for proceedings before Chief Judge Lawrence J. O'Neill: ATTORNEY/CLIENT CONFLICT ISSUES as to James York, Sharika Gaines held on 6/22/2016. The Court ruled from the bench and the rulings are preserved on the record. Partial Transcript SEALED re: In Camera. Counsel Drandell to remain as attorney of record for Defendant James York. Government Counsel: Kimberly Sanchez present. Defense Counsel: Drandell, DeLapp, Criego present. Custody Status: CUSTODY AND BOND. Court Reporter/CD Number: Peggy Crawford. (Munoz, I) (Entered: 06/22/2016) |
| 06/24/2016 | 190 | SCHEDULING ORDER, signed by Chief Judge Lawrence J. O'Neill on 6/24/2016. (Kusamura, W) (Entered: 06/24/2016) |
| 06/24/2016 | 191 | APPLICATION for *ORDER ALLOWING DEFENDANTS APPEARANCE ON STATE OF CALIFORNIA WRIT FOR HABEAS CORPUS AD PROSEQUENDUM* by USA as to Kiandre Johnson (Attachments: # 1 Proposed Order, # 2 Exhibit)(Sanchez, Kimberly) (Entered: 06/24/2016) |
| 06/24/2016 | 192 | ORDER allowing Defendant Kiandre Johnson's appearance on State of California Writ for Habeas Corpus Ad Presequendum. Order signed by Magistrate Judge Sheila K. Oberto on 6/24/2016. (Timken, A) (Entered: 06/24/2016) |
| 07/01/2016 | 193 | MINUTES (Text Only) for proceedings before Magistrate Judge Erica P. Grosjean: ARRAIGNMENT AND PLEA RE INDICTMENT as to Marvin Larry (18) Count 23 held on 7/1/2016. After review of defendant's financial affidavit, counsel is appointed; Peggy Sasso will appear for arraignment only, panel counsel will be appointed. Defendant advised of charges, rights; waived readings, rights - NOT GUILTY PLEA ENTERED. Discovery requested & by statutory time; reciprocal - SO ORDERED. Government stated they will provide discovery the week of 7/5/2016. Attorney Sasso stated that client has not been receiving medication; the Court asked the U.S. Marshal to inquire about this issue. **(Detention Hearing set for 7/7/2016 at 02:00 PM in Courtroom 8 (BAM) before Magistrate Judge Barbara A. McAuliffe; Status Conference set for 7/18/2016 at 08:30 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill)** XT Start: 7/1/2016 Stop: 7/18/2016, Government Counsel: Mark McKeon present. Defense Counsel: Peggy Sasso present. Custody Status: Custody - Fully Shackled. ECRO: Esther Valdez. (Rosales, O) (Entered: 07/01/2016) |
| 07/01/2016 | 194 | SHACKLING MINUTE ORDER signed by Magistrate Judge Erica P. Grosjean on 7/1/2016: Pursuant to Local Rule 401, the Court hereby determined that the appropriate restraint level for Marvin Larry is Fully Shackled (USM # 13924-112). (Rosales, O) (Entered: 07/01/2016) |
| 07/06/2016 | 196 | ARREST WARRANT RETURNED Executed on 05/24/2016 as to Deandre Stanfield. (Flores, E) (Entered: 07/06/2016) |

**048**

| 07/06/2016 | 197 | PETITION for Order on State of California Writ for Habeas Corpus Ad Prosequendum by Darrell Maxey. (Flores, E) (Entered: 07/07/2016) |
|---|---|---|
| 07/06/2016 | 198 | ORDER on State of California Writ for Habeas Corpus Ad Prosequendum signed by Magistrate Judge Barbara A. McAuliffe on 07/05/2016 as to Darrell Maxey. (Flores, E) (Entered: 07/07/2016) |
| 07/06/2016 | 200 | CJA 20 APPOINTING ATTORNEY signed by Magistrate Judge Erica P. Grosjean on 07/06/2016 adding Gary L. Huss for Marvin Larry as to Marvin Larry. (Flores, E) (Entered: 07/08/2016) |
| 07/07/2016 | 199 | MINUTES (Text Only) for proceedings before Magistrate Judge Barbara A. McAuliffe on 7/7/2016: DETENTION HEARING as to Marvin Larry (18) NOT held. Atty Huss - did not appear with defendant on 7/1/16 at Arraignment, counsel was out of town, but asked counsel that appeared on his behalf to have his client interviewed, he did not need to be present. His client has not been interviewed and request time to get a complete report for the court & if it's needed he'll waived time. PTS request Monday. **DETENTION HEARING set for 7/11/2016 at 02:00 PM in Courtroom 8 (BAM) before Magistrate Judge Barbara A. McAuliffe**. Defendant is temporarily detained until further Order of the Court. Government Counsel: Mark McKeon - present. Defense Counsel: Gary Huss, appointed - present. PTS Officer M. Olson - present. Custody Status: in Custody FULLY (USM # previously added for Dft) - present. Court Reporter/CD Number: ECRO - Esther Valdez. (Herman, H) (Entered: 07/07/2016) |
| 07/07/2016 | 201 | NOTICE of ATTORNEY APPEARANCE: Gary Huss appearing for Marvin Larry. (Flores, E) (Entered: 07/08/2016) |
| 07/11/2016 | 202 | MINUTES (Text Only) for proceedings before Superior Court Judge Jonathan B. Conklin on 7/11/2016: DETENTION HEARING as to Marvin Larry NOT held. Court was advised by the US Marshal's office on 7/11/16 that defendant was taken to the hospital on 7/10/16. Atty Huss request to argue Release. Court denies request because if conditions are set, defendant is not here to hear them nor respond to them. Defense counsel request one day continuance to see if defendant will appear; USM Gil Rodriguez states he maybe in the hospital a number of days. Court finds Dft is not available because of medical and Continuance of **DETENTION HEARING set for 7/12/2016 at 02:00 PM in Courtroom 8 before Superior Court Judge Jonathan B. Conklin** for Magistrate Judge Barbara A. McAuliffe. Government Counsel: Kim Sanchez - present. Defense Counsel: Gary Huss - present. Custody Status: custody - No Appearance. Court Reporter/CD Number: ECRO - O. Rosales. (Herman, H) (Entered: 07/11/2016) |
| 07/12/2016 | 203 | MINUTES (Text Only) for proceedings before Acting U.S. Magistrate Judge Jonathan B. Conklin (Fresno Superior Court Judge) for Duty Calendar on 7/12/2016: DETENTION HEARING as to Marvin Larry (18) NOT held. Court was advised by the US Marshal's office on 7/12/16 that defendant is still at the hospital. Atty Huss request this be placed on next Monday's Duty Calendar, hopefully his client is released from the hospital by then. Court So Orders due to defendant's unavailability, detention hearing is continued - **DETENTION** |

**049**

| | | |
|---|---|---|
| | | **HEARING set for 7/18/2016 at 02:00 PM in Courtroom 10 (EPG) before Magistrate Judge Erica P. Grosjean**. **NOTE**: *Defendant Larry (18) is also set for a Status Conference at 8:30am before Judge O'Neill (Doc. 193).* Government Counsel: Kim Sanchez - present. Defense Counsel: Gary Huss - present. Custody Status: in Custody - No appearance. Court Reporter/CD Number: ECRO - O. Rosales. (Herman, H) (Entered: 07/12/2016) |
| 07/13/2016 | 204 | SEALED EVENT (Martin-Gill, S) (Entered: 07/13/2016) |
| 07/15/2016 | 205 | MINUTE ORDER (TEXT ENTRY ONLY) Status Conference as to defendant Marvin Larry currently set for Monday, July 18, 2016 at 8:30am is VACATED signed by Chief Judge Lawrence J. O'Neill on July 15, 2016. NOTE: U.S. Marshal notified the Court regarding the defendant's current health issue. (Munoz, I) (Entered: 07/15/2016) |
| 07/18/2016 | 206 | MINUTES (Text Only) for proceedings before Magistrate Judge Erica P. Grosjean: DETENTION HEARING as to Marvin Larry **NOT HELD** on 7/18/2016. Due to continued medical issues, as advised by US Marshal Service, defendant was not brought to court. The Court ORDERED defendant **conditionally detained** pending a formal detention hearing once defendant is able to be present in court. Government Counsel: Kevin Rooney (specially appearing for Kim Sanchez) present. Defense Counsel: Gary Huss present. Custody Status: Custody - fully shackled (defendant not present). Court Reporter/CD Number: ECRO - Esther Valdez. (Rooney, M) (Entered: 07/18/2016) |
| 07/18/2016 | 207 | DETENTION ORDER signed by Magistrate Judge Erica P. Grosjean on 7/18/2016 as to Marvin Larry. (Rooney, M) (Entered: 07/18/2016) |
| 07/22/2016 | 208 | ARREST WARRANT RETURNED Executed on 4/21/16 as to Marvin Larry. (Marrujo, C) (Entered: 07/22/2016) |
| 08/03/2016 | 209 | MINUTES (Text Only) for proceedings before Magistrate Judge Sheila K. Oberto: DETENTION HEARING as to Marvin Larry held on 8/3/2016. The matter was argued and submitted. The defendant was ordered DETAINED. The defendant was advised the next hearing dates set in this matter are the Motions Hearing set for 6/26/2017, and the trial set for 1/30/2018. Government Counsel: K. Sanchez present. Defense Counsel: G. Huss present. Custody Status: Custody - FULLY SHACKLED. Court Reporter/CD Number: ECRO. (Timken, A) (Entered: 08/03/2016) |
| 08/03/2016 | 210 | DETENTION ORDER as to **MARVIN LARRY**. Order signed by Magistrate Judge Sheila K. Oberto on 8/3/2016. (Timken, A) (Entered: 08/03/2016) |
| 08/03/2016 | 211 | MINUTES (Text Only) for proceedings before Magistrate Judge Sheila K. Oberto: TIME EXCLUSION HEARING as to **MARVIN LARRY** held on 8/3/2016. This matter was on calendar for a detention hearing at 12:30 p.m. and RECALLED at 2:00 p.m. The parties stated on the record they exclude time through the 1/30/2018, trial date for this defendant. Time is excluded under the Speedy Trial Act for the reasons set forth on the record. The Court finds that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. XT Start: 8/3/2016 Stop: 1/30/2018. |

**050**

| | | |
|---|---|---|
| | | Government Counsel: K. Sanchez present. Defense Counsel: G. Huss present. Court Reporter/CD Number: ECRO. (Timken, A) (Entered: 08/03/2016) |
| 08/04/2016 | 212 | ARREST WARRANT RETURNED Executed on 05/20/2016 as to Kenneth Ray Johnson. (Flores, E) (Entered: 08/04/2016) |
| 08/09/2016 | 213 | TRANSCRIPT REQUEST for proceedings held on 06/08/2016 before Judge Sheila K. Oberto. Court Reporter ECRO Fresno. (Capozzi, Anthony) (Entered: 08/09/2016) |
| 08/17/2016 | 214 | MOTION for EXTENSION of TIME *for Certain Discovery Production; Motion to Modify the Court's 5/13 and 6/24/16 Orders* by USA as to James York, Trenell Monson, Deandre Stanfield, Darrell Maxey, Davon Millro, Kenneth Wharry, Kenneth Ray Johnson, III, Kiandre Johnson, Anthony Windfield, William Lee, Markeith Canady, Kevin Packard, Aquilla Bailey, III, Steven Blackmon, Nastasha Parks, Luther Newsome, Sharika Gaines, Marvin Larry. (Attachments: # 1 Proposed Order)(Sanchez, Kimberly) (Entered: 08/17/2016) |
| 08/17/2016 | 215 | STATEMENT of Amendment to Motion to Modify re 214 MOTION for EXTENSION of TIME *for Certain Discovery Production; Motion to Modify the Court's 5/13 and 6/24/16 Orders*. (Sanchez, Kimberly) (Entered: 08/17/2016) |
| 08/17/2016 | 216 | ORDER ON GOVERNMENT'S MOTION TO MODIFY PROTECTIVE ORDER AND SCHEDULING ORDER signed by Chief Judge Lawrence J. O'Neill on 8/17/2016. (Kusamura, W) (Entered: 08/17/2016) |
| 08/22/2016 | 217 | TRANSCRIPT of Proceedings as to Trenell Monson (2), held on **6/8/2016**, before Magistrate Judge Sheila K. Oberto. **MOTION FOR BAIL REVIEW RE TRENELL MONSON HEARING** filed by ECRO, Phone number 559-499-5928 or 559-499-5980, E-mail Fresno_ECRO@caed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 9/12/2016. Redacted Transcript Deadline set for 9/22/2016. Release of Transcript Restriction set for 11/21/2016. (Rosales, O) (Entered: 08/22/2016) |
| 08/31/2016 | 218 | SEALED EVENT. (Flores, E) (Entered: 08/31/2016) |
| 08/31/2016 | 219 | SEALED EVENT. (Flores, E) (Entered: 08/31/2016) |
| 08/31/2016 | 220 | SEALED EVENT. (Flores, E) (Entered: 08/31/2016) |
| 08/31/2016 | 221 | SEALED EVENT. (Flores, E) (Entered: 08/31/2016) |
| 08/31/2016 | 222 | CERTIFICATE of SERVICE by USA as to James York, Trenell Monson, Deandre Stanfield, Darrell Maxey, Davon Millro, Kenneth Wharry, Kenneth Ray Johnson, III, Kiandre Johnson, Anthony Windfield, William Lee, Markeith Canady, Kevin Packard, Aquilla Bailey, III, Steven Blackmon, Nastasha Parks, Luther Newsome, Sharika Gaines, Marvin Larry. *of Governments Motion for* |

**051**

| | | |
|---|---|---|
| | | *Protective and Order via Secure E-mail on 08-31-16* (Sanchez, Kimberly) (Entered: 08/31/2016) |
| 09/13/2016 | 223 | MOTION for BAIL REVIEW by James York. Motion Hearing set for 9/19/2016 at 02:00 PM in Courtroom 10 (EPG) before Magistrate Judge Erica P. Grosjean. (Attachments: # 1 Exhibit A)(Drandell, Harry) (Entered: 09/13/2016) |
| 09/19/2016 | 224 | MINUTES (Text Only) for proceedings before Magistrate Judge Erica P. Grosjean: MOTION FOR BAIL REVIEW HEARING, document 223 , as to James York **NOT HELD** on 9/19/2016. Defense counsel requested the matter be taken *off calendar*, to be re-noticed after gathering additional information for purposes of potential release conditions - so ordered. Government Counsel: Kimberly Sanchez present. Defense Counsel: Harry Drandell present. Custody Status: Custody - fully shackled. Court Reporter/CD Number: ECRO - Otilia Rosales. (Rooney, M) (Entered: 09/19/2016) |
| 10/07/2016 | 225 | SEALED EVENT. (Lundstrom, T) (Entered: 10/07/2016) |
| 10/07/2016 | 226 | NOTICE *of Bill of Particulars for Forfeiture of Property* by USA. (Spivak, Jeffrey) (Entered: 10/07/2016) |
| 10/10/2016 | 227 | SEALED EVENT (Robles, S) (Entered: 10/11/2016) |
| 10/12/2016 | 228 | MINUTE ORDER (TEXT ENTRY ONLY) Marsden Hearing as to defendant James York set for 10/17/2016 at 09:00 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill signed by Chief Judge Lawrence J. O'Neill on October 12, 2016. (Munoz, I) (Entered: 10/12/2016) |
| 10/12/2016 | 229 | SEALED EVENT (Robles, S) (Entered: 10/12/2016) |
| 10/17/2016 | 230 | MINUTES (Text Only) for proceedings before Chief Judge Lawrence J. O'Neill: MARSDEN HEARING as to James York held on 10/17/2016. Partial transcript sealed. Motion denied. Jury Trial confirmed for 1/30/2018. Government Counsel: Kimberly Sanchez present. Defense Counsel: Harry Drandell present. Custody Status: CUSTODY. Court Reporter/CD Number: Peggy Crawford. (Munoz, I) (Entered: 10/18/2016) |
| 10/18/2016 | 231 | SEALED EVENT (Robles, S) (Entered: 10/18/2016) |
| 10/19/2016 | 232 | REQUEST for *Filing Under Seal* by Trenell Monson (Capozzi, Anthony) (Entered: 10/19/2016) |
| 10/19/2016 | 233 | SEALED EVENT (Attachments: # 1 sealed document) (Robles, S) (Entered: 10/19/2016) |
| 10/19/2016 | 234 | MINUTE ORDER (TEXT ENTRY ONLY) In Court Hearing as to defendant Trenell Monson set for 10/24/2016 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill signed by Chief Judge Lawrence J. O'Neill on October 19, 2016. (Munoz, I) (Entered: 10/19/2016) |
| 10/19/2016 | 235 | SEALED EVENT (Robles, S) (Entered: 10/20/2016) |
| 10/20/2016 | 236 | MINUTE ORDER (TEXT ENTRY ONLY) In Court Hearing as to defendant Trenell Monson set for 10/24/2016 at 08:00 AM in Courtroom 4 (LJO) before |

**052**

| | | Chief Judge Lawrence J. O'Neill signed by Chief Judge Lawrence J. O'Neill on October 20, 2016. NOTE: NEW TIME 8:00AM. (Munoz, I) (Entered: 10/20/2016) |
|---|---|---|
| 10/20/2016 | 237 | SEALED EVENT. (Gonzalez, R) (Entered: 10/20/2016) |
| 10/24/2016 | 238 | MINUTES (Text Only) for proceedings before Chief Judge Lawrence J. O'Neill: Motion to Withdraw Counsel as to Trenell Monson held on 10/24/2016. Partial Sealed Transcript. Added attorney Eric K Fogderude for Trenell Monson. Attorney Anthony P. Capozzi terminated in case as to Trenell Monson. Jury Trial confirmed for January 2018. Government Counsel: Kimberly Sanchez present. Defense Counsel: Anthony Capozzi present. Custody Status: CUSTODY. Court Reporter/CD Number: Peggy Crawford. (Munoz, I) (Entered: 10/25/2016) |
| 11/03/2016 | 240 | SEALED EVENT (Robles, S) (Entered: 11/03/2016) |
| 11/04/2016 | 241 | SEALED EVENT (Robles, S) (Entered: 11/04/2016) |
| 11/04/2016 | 242 | SEALED EVENT (Robles, S) (Entered: 11/04/2016) |
| 11/10/2016 | 243 | NOTICE of ATTORNEY APPEARANCE: Eric K Fogderude appearing for Trenell Monson. (Fogderude, Eric) (Entered: 11/10/2016) |
| 11/14/2016 | 244 | SEALED EVENT (Hellings, J) (Entered: 11/14/2016) |
| 11/14/2016 | 245 | SEALED EVENT (Hellings, J) (Entered: 11/14/2016) |
| 11/14/2016 | 246 | SEALED EVENT (Hellings, J) (Entered: 11/14/2016) |
| 11/14/2016 | 247 | SEALED EVENT (Hellings, J) (Entered: 11/14/2016) |
| 11/14/2016 | 248 | SEALED EVENT (Hellings, J) (Entered: 11/14/2016) |
| 11/14/2016 | 249 | SEALED EVENT (Hellings, J) (Entered: 11/14/2016) |
| 11/14/2016 | 250 | SEALED EVENT (Hellings, J) (Entered: 11/14/2016) |
| 11/14/2016 | 251 | SEALED EVENT (Hellings, J) (Entered: 11/14/2016) |
| 12/12/2016 | 252 | NOTICE of CHANGE of ADDRESS by Salvatore Sciandra. (Sciandra, Salvatore) (Entered: 12/12/2016) |
| 01/03/2017 | 253 | MINUTES (Text Only) for proceedings before Magistrate Judge Sheila K. Oberto: ARRAIGNMENT and PLEA re INDICTMENT as to Aquilla Bailey, III (13) Counts 9 & 21 held on 1/3/2017. Defendant advised of charges and rights; waived further reading of charges and statutory and constitutional rights; NOT GUILTY PLEA ENTERED. Discovery/Reciprocal requested and ORDERED. The government advised they will provide the discovery within the next week. **Detention Hearing set for 1/5/2017, at 02:00 PM in Courtroom 7 (SKO) before Magistrate Judge Sheila K. Oberto.** Defendant to remain temporarily detained pending the detention hearing. The parties acknowledge they are aware of the current motion schedule set in this case and the Jury Trial set for 1/30/2018. The parties do not request a status conference be set at this time. Time excluded through the 1/30/2018, trial date. Time is excluded under the Speedy Trial Act for the reasons set forth on the record. |

**053**

| | | The Court finds that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. XT Start: 1/3/2017 Stop: 1/30/2018. Government Counsel: K. Sanchez present. Defense Counsel: D. Torres, appointed, present. Custody Status: Custody - FULLY SHACKLED. Court Reporter/CD Number: ECRO/ O. Rosales. (Thorp, J) (Entered: 01/03/2017) |
|---|---|---|
| 01/03/2017 | 254 | SHACKLING MINUTE ORDER: Pursuant to Local Rule 401, the Court hereby determined that the appropriate restraint level for **Aquilla Bailey, III** is Fully Shackled (USM # 76216-097). Minute order signed by Magistrate Judge Sheila K. Oberto on 1/3/2017. (Thorp, J) (Entered: 01/03/2017) |
| 01/03/2017 | 255 | NOTICE of ATTORNEY APPEARANCE: David A. Torres appearing for Aquilla Bailey, III. (Jessen, A) (Entered: 01/04/2017) |
| 01/05/2017 | 257 | MINUTES (Text Only) for proceedings before Magistrate Judge Sheila K. Oberto: DETENTION HEARING as to **Aquilla Bailey, III** held on 1/5/2017. The matter of detention is argued and submitted. The defendant is ordered DETAINED. The government stated they provided 77,321 pages of discovery to defense counsel today, additional discovery to follow. Government Counsel: K. Sanchez present. Defense Counsel: D. Torres present. Custody Status: Custody - FULLY SHACKLED. Court Reporter/CD Number: ECRO / O. Rosales. (Thorp, J) (Entered: 01/05/2017) |
| 01/05/2017 | 258 | DETENTION ORDER as to **Aquilla Bailey, III** . Order signed by Magistrate Judge Sheila K. Oberto on 1/5/2017. (Thorp, J) (Entered: 01/05/2017) |
| 01/06/2017 | 259 | ARREST WARRANT RETURNED Executed on 1/3/17 as to Aquilla Bailey, III. (Gonzalez, R) (Entered: 01/06/2017) |
| 01/09/2017 | 260 | MINUTE ORDER (TEXT Only): as to Marvin Larry (18) - at the request of Defense counsel, a STATUS CONFERENCE re Medical issues is set for Wednesday, **January 11, 2017 at 02:00 PM** in Courtroom 8 (BAM) before Magistrate Judge Barbara A. McAuliffe. signed by Magistrate Judge Barbara A. McAuliffe on 1/9/2017. (Herman, H) (Entered: 01/09/2017) |
| 01/11/2017 | 261 | MINUTES (Text Only) for proceedings before Magistrate Judge Barbara A. McAuliffe on 1/11/2017: by request of Defense counsel Gary Huss - STATUS CONFERENCE re Medical issues of defendant Marvin Larry (18) - held. Lengthy discussion by Court for concerns re defendant's health and with defense counsel, defendant, US Marshal Gil Rodriguez (Supervisor) & Govt. US Marshal request defendant give medical authorization to his attorney. Court instructs defense counsel and US Marshal's to see what can be done. Government Counsel: Kim Sanchez - present. Defense Counsel: Gary Huss - present. Custody Status: in Custody FULLY (USM # previously added for Dft) - present. Court Reporter/CD Number: ECRO - O. Rosales. (Herman, H) (Entered: 01/12/2017) |
| 01/18/2017 | 262 | MINUTE ORDER (TEXT ENTRY ONLY) Defendant Nastasha Parks Change of Counsel request set for 1/23/2017 at 09:30 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill signed by Chief Judge Lawrence J. O'Neill on January 18, 2017. (Munoz, I) (Entered: 01/18/2017) |

**054**

| | | |
|---|---|---|
| 01/18/2017 | 263 | TRANSCRIPT REQUEST for proceedings held on April 28, 2016 before Judge Stanley A. Boone. Court Reporter ECRO Fresno. (Crawford, Steven) (Entered: 01/18/2017) |
| 01/19/2017 | 264 | AMENDED TRANSCRIPT REQUEST re 263 for proceedings held on 04/28/2016 before Judge Judge Boone. Court Reporter ECRO Fresno. (Crawford, Steven) (Entered: 01/19/2017) |
| 01/19/2017 | 265 | TRANSCRIPT REQUEST by USA for proceedings held on 4/28/16 before Judge Boone. Court Reporter ECRO Fresno. (Sanchez, Kimberly) (Entered: 01/19/2017) |
| 01/19/2017 | 266 | MINUTE ORDER (TEXT ENTRY ONLY) Defendant Nastasha Parks Change of Counsel request currently set for 1/23/2017 has been CONTINUED 1/25/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill signed by Chief Judge Lawrence J. O'Neill on January 19, 2017. (Munoz, I) (Entered: 01/19/2017) |
| 01/25/2017 | 267 | MINUTES (Text Only) for proceedings before Chief Judge Lawrence J. O'Neill: DEFENDANT'S REQEUST FOR CHANGE OF COUNSEL as to Nastasha Parks held on 1/25/2017. Added attorney Kevin Gerard Little for Nastasha Parks. Attorney Miles Harris terminated in case as to Nastasha Parks. Government Counsel: Kimberly Sanchez present. Defense Counsel: Miles Harris, Kevin Little present. Custody Status: CUSTODY. Court Reporter/CD Number: Peggy Crawford. (Munoz, I) (Entered: 01/26/2017) |
| 02/03/2017 | 268 | TRANSCRIPT of Proceedings as to Darrell Maxey (4), Kevin Packard (12), and Steven Blackmon (14), held on **4/28/2016**, before Magistrate Judge Stanley A. Boone. **DETENTION HEARING** filed by ECRO, Phone number 559-499-5928 or 559-499-5980, E-mail Fresno_ECRO@caed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 2/24/2017. Redacted Transcript Deadline set for 3/6/2017. Release of Transcript Restriction set for 5/4/2017. (Rosales, O) (Entered: 02/03/2017) |
| 02/06/2017 | 269 | LETTER from Darrell Maxey to Judge O'Neill regarding moving forward with the case. (Martin-Gill, S) (Entered: 02/08/2017) |
| 02/06/2017 | 270 | LETTER from James York to Judge O'Neill re moving forward with the case. (Martin-Gill, S) (Entered: 02/08/2017) |
| 02/09/2017 | 271 | TRANSCRIPT REQUEST for proceedings held on 4/25/2016 before Judge Stanley Boone. Court Reporter ECRO Fresno. (Little, Kevin) (Entered: 02/09/2017) |
| 02/09/2017 | 272 | SEALED EVENT (Robles, S) (Entered: 02/09/2017) |
| 02/10/2017 | 273 | MINUTE ORDER (TEXT ENTRY ONLY) HEARING re: Speedy Trial Act as to defendants James York and Darrell Maxey set for 2/13/2017 at 09:45 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill signed by Chief |

**055**

| | | Judge Lawrence J. O'Neill on Feburary 10, 2017. (Munoz, I) (Entered: 02/10/2017) |
|---|---|---|
| 02/10/2017 | 274 | SEALED EVENT (Robles, S) (Entered: 02/10/2017) |
| 02/10/2017 | 275 | SEALED EVENT (Robles, S) (Entered: 02/13/2017) |
| 02/13/2017 | 276 | MINUTES (Text Only) for proceedings before Chief Judge Lawrence J. O'Neill: HEARING RE: SPEEDY TRIAL ACT as to James York, Darrell Maxey held on 2/13/2017. Jury trial confirmed for January 30, 2018. Government Counsel: Kimberly Sanchez, Kathleen Servatius present. Defense Counsel: Harry Drandell, Marc Days present. Custody Status: CUSTODY. Court Reporter/CD Number: Peggy Crawford. (Munoz, I) (Entered: 02/14/2017) |
| 02/14/2017 | 277 | SEALED EVENT (Robles, S) (Entered: 02/14/2017) |
| 02/15/2017 | 278 | TRANSCRIPT of Proceedings as to Nastasha Parks (15) and Sharika Gaines (17) held on **4/25/2016**, before Magistrate Judge Stanley A. Boone. **DETENTION HEARING** filed by ECRO, Phone number 559-499-5928 or 559-499-5980, E-mail Fresno_ECRO@caed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction must be filed within 5 court days. Redaction Request due 3/9/2017. Redacted Transcript Deadline set for 3/20/2017. Release of Transcript Restriction set for 5/18/2017. (Rosales, O) (Entered: 02/15/2017) |
| 02/15/2017 | 279 | TRANSCRIPT REQUEST by USA for proceedings held on 4/25/16 before Judge Boone. Court Reporter ECRO Fresno. (Sanchez, Kimberly) (Entered: 02/15/2017) |
| 02/15/2017 | 280 | SEALED EVENT (Robles, S) (Entered: 02/16/2017) |
| 02/16/2017 | 281 | NOTICE *OF MOTION FOR REVIEW OF PRETRIAL DETENTION ORDER*. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Little, Kevin) (Entered: 02/16/2017) |
| 02/17/2017 | 282 | SEALED EVENT (Robles, S) (Entered: 02/17/2017) |
| 02/21/2017 | 284 | SEALED EVENT (Robles, S) (Entered: 02/21/2017) |
| 02/23/2017 | 285 | SEALED EVENT (Robles, S) (Entered: 02/23/2017) |
| 02/23/2017 | 286 | SEALED EVENT (Robles, S) (Entered: 02/23/2017) |
| 03/03/2017 | 287 | SEALED EVENT (Robles, S) (Entered: 03/03/2017) |
| 03/03/2017 | 288 | SEALED EVENT (Robles, S) (Entered: 03/03/2017) |
| 03/09/2017 | 289 | STIPULATION and PROPOSED ORDER for Extension of Motions Schedule by USA. (Sanchez, Kimberly) (Entered: 03/09/2017) |
| 03/10/2017 | 290 | STIPULATION TO EXTEND MOTIONS SCHEDULE and ORDER signed by Chief Judge Lawrence J. O'Neill on March 10, 2017. Motion Hearing currently set for 6/26/2017 has been CONTINUED to 9/11/2017 at 01:30 PM |

**056**

| | | |
|---|---|---|
| | | in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Munoz, I) (Entered: 03/10/2017) |
| 03/13/2017 | 291 | MINUTES (Text Only) for proceedings before Chief Judge Lawrence J. O'Neill: Motion for Review of Pretrial Detention Order [Doc. 281] as to defendant Nastasha Parks held on 3/13/2017. The Court ruled from the bench and the rulings are preserved on the record. The defendant will remain detained. Government Counsel: Kimberly Sanchez present. Defense Counsel: Kevin Little present. Custody Status: CUSTODY. Court Reporter/CD Number: Peggy Crawford. (Munoz, I) (Entered: 03/14/2017) |
| 03/14/2017 | 292 | MOTION for BAIL REVIEW by Kenneth Ray Johnson, III. Motion Hearing set for 3/23/2017 at 02:00 PM in Courtroom 10 (EPG) before Magistrate Judge Erica P. Grosjean. (Garland, John) (Entered: 03/14/2017) |
| 03/23/2017 | 293 | MINUTES (Text Only) for proceedings before Magistrate Judge Erica P. Grosjean: MOTION FOR BAIL REVIEW HEARING held on 3/23/2017 as to Kenneth Ray Johnson, III. The Court heard oral argument on the Motion for Bail Review, document 292 , with the Court ordering the motion denied. Government Counsel: Kimberly Sanchez present. Defense Counsel: John Garland present. Custody Status: Custody - fully shackled. Court Reporter/CD Number: ECRO - Otilia Rosales. (Rooney, M) (Entered: 03/23/2017) |
| 04/03/2017 | 294 | SEALED EVENT. (Gonzalez, R) (Entered: 04/03/2017) |
| 04/03/2017 | 295 | SEALED EVENT. (Gonzalez, R) (Entered: 04/03/2017) |
| 04/03/2017 | 296 | SEALED EVENT. (Gonzalez, R) (Entered: 04/03/2017) |
| 04/03/2017 | 297 | SEALED EVENT. (Gonzalez, R) (Entered: 04/03/2017) |
| 04/03/2017 | 298 | SEALED EVENT. (Gonzalez, R) (Entered: 04/03/2017) |
| 04/03/2017 | 299 | SEALED EVENT. (Gonzalez, R) (Entered: 04/03/2017) |
| 04/03/2017 | 300 | SEALED EVENT. (Gonzalez, R) (Entered: 04/03/2017) |
| 04/03/2017 | 301 | SEALED EVENT. (Gonzalez, R) (Entered: 04/03/2017) |
| 04/03/2017 | 302 | SEALED EVENT. (Gonzalez, R) (Entered: 04/03/2017) |
| 04/03/2017 | 303 | SEALED EVENT. (Gonzalez, R) (Entered: 04/03/2017) |
| 04/03/2017 | 304 | SEALED EVENT. (Gonzalez, R) (Entered: 04/03/2017) |
| 04/03/2017 | 305 | SEALED EVENT. (Gonzalez, R) (Entered: 04/03/2017) |
| 05/16/2017 | 306 | MOTION to SEVER by Markeith Canady as to James York, Trenell Monson, Deandre Stanfield, Darrell Maxey, Davon Millro, Kenneth Wharry, Kenneth Ray Johnson, III, Kiandre Johnson, Anthony Windfield, William Lee, Markeith Canady, Kevin Packard, Aquilla Bailey, III, Steven Blackmon, Nastasha Parks, Luther Newsome, Sharika Gaines, Marvin Larry. Motion Hearing set for 9/11/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Quinlan, W.) (Entered: 05/16/2017) |
| 05/16/2017 | 307 | |

**057**

| | | |
|---|---|---|
| | | MOTION *For Discovery Sanctions Related to Motion to Suppress Wiretaps and to Traverse the Wiretap Application and Motion for Leave to File Additional Motions* by Markeith Canady as to James York, Trenell Monson, Deandre Stanfield, Darrell Maxey, Davon Millro, Kenneth Wharry, Kenneth Ray Johnson, III, Kiandre Johnson, Anthony Windfield, William Lee, Markeith Canady, Kevin Packard, Aquilla Bailey, III, Steven Blackmon, Nastasha Parks, Luther Newsome, Sharika Gaines, Marvin Larry. Motion Hearing set for 9/11/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Attachments: # 1 Attachment)(Quinlan, W.) (Entered: 05/16/2017) |
| 05/18/2017 | 308 | MINUTE ORDER (TEXT ENTRY ONLY) The Court is informed that at least one defendant plans to file a motion to suppress that will refer to one or more voluminous affidavits, which the Court would normally require to be attached to the motion(s). Under the circumstances, Counsel are permitted to limit attachments to only those excerpts of the affidavits that are actually relied upon in the text of the motion(s) signed by Chief Judge Lawrence J. O'Neill on May 18, 2017. (Munoz, I) (Entered: 05/18/2017) |
| 05/19/2017 | 309 | ORDER REGARDING DEFENDANT MARKEITH CANADY'S MOTION TO SEVER (Doc. 306) AND MOTION FOR DISCOVERY SANCTIONS (Doc. 307) signed by Chief Judge Lawrence J. O'Neill on May 19, 2017. (Munoz, I) (Entered: 05/19/2017) |
| 05/19/2017 | 310 | REPLY by USA to RESPONSE to 307 MOTION *For Discovery Sanctions Related to Motion to Suppress Wiretaps and to Traverse the Wiretap Application and Motion for Leave to File Additional Motions*. (Sanchez, Kimberly) (Entered: 05/19/2017) |
| 05/19/2017 | 311 | MOTION to SUPPRESS *Wiretaps and for a Franks Hearing to Traverse Wiretap Applications* by Markeith Canady as to James York, Trenell Monson, Deandre Stanfield, Darrell Maxey, Davon Millro, Kenneth Wharry, Kenneth Ray Johnson, III, Kiandre Johnson, Anthony Windfield, William Lee, Markeith Canady, Kevin Packard, Aquilla Bailey, III, Steven Blackmon, Nastasha Parks, Luther Newsome, Sharika Gaines, Marvin Larry. Motion Hearing set for 9/11/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Quinlan, W.) (Entered: 05/19/2017) |
| 05/19/2017 | 312 | MOTION to SUPPRESS *Notice of Motion and Motion* by Markeith Canady as to James York, Trenell Monson, Deandre Stanfield, Darrell Maxey, Davon Millro, Kenneth Wharry, Kenneth Ray Johnson, III, Kiandre Johnson, Anthony Windfield, William Lee, Markeith Canady, Kevin Packard, Aquilla Bailey, III, Steven Blackmon, Nastasha Parks, Luther Newsome, Sharika Gaines, Marvin Larry. Motion Hearing set for 9/11/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Quinlan, W.) (Entered: 05/19/2017) |
| 05/19/2017 | 313 | DECLARATION of W. Scott Quinlan re 312 MOTION to SUPPRESS *Notice of Motion and Motion*, 311 MOTION to SUPPRESS *Wiretaps and for a Franks Hearing to Traverse Wiretap Applications*. (Attachments: # 1 Exhibit Affidavit 16-001, # 2 Exhibit Application 16-001, # 3 Exhibit Order 16-001, # 4 Exhibit Affidavit 16-002, # 5 Exhibit Application 16-002, # 6 Exhibit Order 16-002, # 7 Exhibit Affidavit 16-002 Ext 1, # 8 Exhibit Application 16-002 Ext 1, # 9 Exhibit Order 16-002 Ext 1, # 10 Exhibit Affidavit 16-003, # 11 Exhibit |

**058**

| | | |
|---|---|---|
| | | Applicatoin 16-003, # 12 Exhibit Order 16-003, # 13 Exhibit Affidavit 16-004, # 14 Exhibit Application 16-004, # 15 Exhibit Order 16-004, # 16 Exhibit Affidavit 16-005, # 17 Exhibit Application 16-005, # 18 Exhibit Order 16-005) (Quinlan, W.) (Entered: 05/19/2017) |
| 05/19/2017 | 314 | EXHIBIT *to Declaration of W. Scott Quinlan in Support of Motoin to Suppress Wiretaps and For a Franks Hearing to Traverse Wiretap Applications* by Markeith Canady as to James York, Trenell Monson, Deandre Stanfield, Darrell Maxey, Davon Millro, Kenneth Wharry, Kenneth Ray Johnson, III, Kiandre Johnson, Anthony Windfield, William Lee, Markeith Canady, Kevin Packard, Aquilla Bailey, III, Steven Blackmon, Nastasha Parks, Luther Newsome, Sharika Gaines, Marvin Larry. (Attachments: # 1 Exhibit Affidavit 16-007.1, # 2 Exhibit Application 16-007.1, # 3 Exhibit Order 16-007.1, # 4 Exhibit Affidavit 16-009, # 5 Exhibit Application 16-009, # 6 Exhibit Order 16-009, # 7 Exhibit Affidavit 16-010, # 8 Exhibit Application 16-010, # 9 Exhibit Order 16-010, # 10 Exhibit Affidavit 16-011, # 11 Exhibit Application 16-011, # 12 Exhibit Order 16-011, # 13 Exhibit Affidavit 16-012, # 14 Exhibit Application 16-012, # 15 Exhibit Order 16-012, # 16 Exhibit Affidavit 16-013, # 17 Exhibit Application 16-013, # 18 Exhibit Order 16-013)(Quinlan, W.) (Entered: 05/19/2017) |
| 05/19/2017 | 315 | EXHIBIT *to Declaration of W. Scott Quinlan in Support of Motoin to Suppress Wiretaps and For a Franks Hearing to Traverse Wiretap Applications* by Markeith Canady as to James York, Trenell Monson, Deandre Stanfield, Darrell Maxey, Davon Millro, Kenneth Wharry, Kenneth Ray Johnson, III, Kiandre Johnson, Anthony Windfield, William Lee, Markeith Canady, Kevin Packard, Aquilla Bailey, III, Steven Blackmon, Nastasha Parks, Luther Newsome, Sharika Gaines, Marvin Larry. (Attachments: # 1 Exhibit Review, # 2 Exhibit Review, # 3 Exhibit Review, # 4 Exhibit Review, # 5 Exhibit Review, # 6 Exhibit Review, # 7 Exhibit Review, # 8 Exhibit Review, # 9 Exhibit Review, # 10 Exhibit Review, # 11 Exhibit Review, # 12 Exhibit Review, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit)(Quinlan, W.) (Entered: 05/19/2017) |
| 05/19/2017 | 316 | DECLARATION of Kristen Bretz in Support of Motion to Suppress 312 MOTION to SUPPRESS *Notice of Motion and Motion*, 311 MOTION to SUPPRESS *Wiretaps and for a Franks Hearing to Traverse Wiretap Applications*. (Attachments: # 1 Exhibit)(Quinlan, W.) (Entered: 05/19/2017) |
| 05/19/2017 | 317 | MOTION re 315 Exhibit - CRR,,, 313 Declaration,,, 314 Exhibit - CRR,,,, *to Seal Exhibits* by USA as to Markeith Canady. (Attachments: # 1 Proposed Order)(Sanchez, Kimberly) (Entered: 05/19/2017) |
| 05/22/2017 | 318 | STATEMENT of NON-OPPOSITION by Markeith Canady. (Quinlan, W.) (Entered: 05/22/2017) |
| 05/22/2017 | 319 | SEALED EVENT. (Marrujo, C) (Entered: 05/22/2017) |
| 05/22/2017 | 320 | MOTION to SUPPRESS *Contents of Cell Phone Search and the Fruits Thereof, Points and Authorities in Support Thereof, and Declaration of W. Scott Quinlan* by Markeith Canady as to James York, Trenell Monson, Deandre Stanfield, Darrell Maxey, Davon Millro, Kenneth Wharry, Kenneth |

**059**

| | | |
|---|---|---|
| | | Ray Johnson, III, Kiandre Johnson, Anthony Windfield, William Lee, Markeith Canady, Kevin Packard, Aquilla Bailey, III, Steven Blackmon, Nastasha Parks, Luther Newsome, Sharika Gaines, Marvin Larry. Motion Hearing set for 9/11/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Attachments: # 1 Attachment)(Quinlan, W.) (Entered: 05/22/2017) |
| 05/22/2017 | 321 | MOTION to WITHDRAW *Motion for Discovery Sanctions Related to Motion to Suppress Wiretaps and to Traverse the Wiretap Application and Motion for Leave to File Additional Motions* by Markeith Canady as to James York, Trenell Monson, Deandre Stanfield, Darrell Maxey, Davon Millro, Kenneth Wharry, Kenneth Ray Johnson, III, Kiandre Johnson, Anthony Windfield, William Lee, Markeith Canady, Kevin Packard, Aquilla Bailey, III, Steven Blackmon, Nastasha Parks, Luther Newsome, Sharika Gaines, Marvin Larry. Motion Hearing set for 9/11/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Quinlan, W.) (Entered: 05/22/2017) |
| 05/23/2017 | 322 | MOTION to SEVER by Kevin Packard. Motion Hearing set for 9/11/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Attachments: # 1 Points and Authorities)(Crawford, Steven) (Entered: 05/23/2017) |
| 05/25/2017 | 323 | MOTION to SUPPRESS *WIRETAP EVIDENCE* by Davon Millro as to James York, Trenell Monson, Deandre Stanfield, Darrell Maxey, Davon Millro, Kenneth Wharry, Kenneth Ray Johnson, III, Kiandre Johnson, Anthony Windfield, William Lee, Markeith Canady, Kevin Packard, Aquilla Bailey, III, Steven Blackmon, Nastasha Parks, Luther Newsome, Sharika Gaines, Marvin Larry. Motion Hearing set for 9/11/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Attachments: # 1 Exhibits)(Hart, Katherine) (Entered: 05/25/2017) |
| 05/25/2017 | 324 | MOTION to SEVER by Davon Millro. Motion Hearing set for 9/11/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Hart, Katherine) (Entered: 05/25/2017) |
| 05/31/2017 | 325 | MOTION *Joinder in suppression and*, MOTION to SEVER by Marvin Larry. Motion Hearing set for 9/11/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Huss, Gary) (Entered: 05/31/2017) |
| 05/31/2017 | 326 | AMENDED MOTION to SUPPRESS amending 320 MOTION to SUPPRESS *Contents of Cell Phone Search and the Fruits Thereof, Points and Authorities in Support Thereof, and Declaration of W. Scott Quinlan* by Markeith Canady as to James York, Trenell Monson, Deandre Stanfield, Darrell Maxey, Davon Millro, Kenneth Wharry, Kenneth Ray Johnson, III, Kiandre Johnson, Anthony Windfield, William Lee, Markeith Canady, Kevin Packard, Aquilla Bailey, III, Steven Blackmon, Nastasha Parks, Luther Newsome, Sharika Gaines, Marvin Larry. Motion Hearing set for 9/11/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Quinlan, W.) (Entered: 05/31/2017) |
| 06/01/2017 | 327 | MOTION to SEVER *FROM OTHER COUNTS AND DEFENDANTS* by Anthony Windfield as to James York, Trenell Monson, Deandre Stanfield, Darrell Maxey, Davon Millro, Kenneth Wharry, Kenneth Ray Johnson, III, Kiandre Johnson, Anthony Windfield, William Lee, Markeith Canady, Kevin |

**060**

| | | |
|---|---|---|
| | | Packard, Aquilla Bailey, III, Steven Blackmon, Nastasha Parks, Luther Newsome, Sharika Gaines, Marvin Larry. Motion Hearing set for 9/11/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Blickenstaff, Dale) (Entered: 06/01/2017) |
| 06/01/2017 | 328 | MEMORANDUM in SUPPORT of 327 MOTION to SEVER *FROM OTHER COUNTS AND DEFENDANTS*. (Blickenstaff, Dale) (Entered: 06/01/2017) |
| 06/01/2017 | 329 | MOTION to SUPPRESS *WIRETAP EVIDENCE AND FOR AN EVIDENTIARY HEARING TO TRAVERSE WIRETAP APPLICATIONS* by Anthony Windfield. Motion Hearing set for 9/11/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Blickenstaff, Dale) (Entered: 06/01/2017) |
| 06/01/2017 | 330 | MEMORANDUM in SUPPORT of 329 MOTION to SUPPRESS *WIRETAP EVIDENCE AND FOR AN EVIDENTIARY HEARING TO TRAVERSE WIRETAP APPLICATIONS*. (Attachments: # 1 Exhibit A)(Blickenstaff, Dale) (Entered: 06/01/2017) |
| 06/01/2017 | 331 | MOTION to SUPPRESS *Fruit of Illegal Wiretaps and Evidence and Information Derived Therefrom* by James York. Motion Hearing set for 9/11/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Drandell, Harry) (Entered: 06/01/2017) |
| 06/01/2017 | 332 | MOTION to SUPPRESS *Wire Tap Evidence and for Evidentiary Hearing* by Steven Blackmon. Motion Hearing set for 9/11/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Beshwate, Richard) (Entered: 06/01/2017) |
| 06/01/2017 | 333 | MEMORANDUM in SUPPORT of 332 MOTION to SUPPRESS *Wire Tap Evidence and for Evidentiary Hearing*. (Beshwate, Richard) (Entered: 06/01/2017) |
| 06/01/2017 | 334 | DECLARATION of Richard A. Beshwate, Jr. in SUPPORT OF 332 MOTION to SUPPRESS *Wire Tap Evidence and for Evidentiary Hearing*. (Beshwate, Richard) (Entered: 06/01/2017) |
| 06/01/2017 | 335 | MOTION to SEVER *Pursuant to Rules 8(b) and 14* by James York. Motion Hearing set for 9/11/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Drandell, Harry) (Entered: 06/01/2017) |
| 06/01/2017 | 336 | DECLARATION of Richard A. Beshwate, Jr. in SUPPORT OF (AMENDED) 332 MOTION to SUPPRESS *Wire Tap Evidence and for Evidentiary Hearing*. (Beshwate, Richard) (Entered: 06/01/2017) |
| 06/01/2017 | 337 | MOTION to SEVER *and Points and Authorities in Support Thereof* by Kenneth Ray Johnson, III. Motion Hearing set for 9/11/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Garland, John) (Entered: 06/01/2017) |
| 06/01/2017 | 338 | MOTION for BILL of PARTICULARS by Kiandre Johnson. Motion Hearing set for 9/11/2017 at 08:30 AM in Courtroom 4 before Chief Judge Lawrence J. O'Neill. (Attachments: # 1 Exhibit A)(Santos, Virna) (Entered: 06/01/2017) |
| | | |

**061**

| 06/01/2017 | 339 | MOTION to SEVER by Kiandre Johnson. Motion Hearing set for 9/11/2017 at 08:30 AM in Courtroom 4 before Chief Judge Lawrence J. O'Neill. (Santos, Virna) (Entered: 06/01/2017) |
| 06/01/2017 | 340 | MOTION to SEVER by Luther Newsome as to James York, Trenell Monson, Deandre Stanfield, Darrell Maxey, Davon Millro, Kenneth Wharry, Kenneth Ray Johnson, III, Kiandre Johnson, Anthony Windfield, William Lee, Markeith Canady, Kevin Packard, Aquilla Bailey, III, Steven Blackmon, Nastasha Parks, Luther Newsome, Sharika Gaines, Marvin Larry. Motion Hearing set for 9/11/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Moses, Carol) (Entered: 06/01/2017) |
| 06/02/2017 | 341 | DECLARATION in Support of (2nd Amended) 332 MOTION to SUPPRESS *Wire Tap Evidence and for Evidentiary Hearing*. (Beshwate, Richard) (Entered: 06/02/2017) |
| 06/02/2017 | 342 | MOTION for DISCOVERY , *Memorandum of Points and Authorities* by Trenell Monson. Motion Hearing set for 9/11/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Fogderude, Eric) (Entered: 06/02/2017) |
| 06/02/2017 | 343 | MOTION to SUPPRESS *Contents of Cell Phone Search and Fruits Thereof, P&A in Support* by Trenell Monson. Motion Hearing set for 9/11/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Fogderude, Eric) (Entered: 06/02/2017) |
| 06/02/2017 | 344 | MOTION to SEVER *Pursuant to Rules 8(b) and 14, Points and Authorities* by Trenell Monson. Motion Hearing set for 9/11/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Fogderude, Eric) (Entered: 06/02/2017) |
| 06/02/2017 | 345 | MOTION to SUPPRESS *Wiretaps and For Franks Hearing to Traverse Wiretap Applications* by Trenell Monson. Motion Hearing set for 9/11/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Fogderude, Eric) (Entered: 06/02/2017) |
| 06/02/2017 | 346 | MEMORANDUM in SUPPORT of 345 MOTION to SUPPRESS *Wiretaps and For Franks Hearing to Traverse Wiretap Applications*. (Fogderude, Eric) (Entered: 06/02/2017) |
| 06/02/2017 | 347 | DECLARATION of Eric K Fogderude in re 345 MOTION to SUPPRESS *Wiretaps and For Franks Hearing to Traverse Wiretap Applications*. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10)(Fogderude, Eric) (Entered: 06/02/2017) |
| 06/02/2017 | 348 | EXHIBITS *to Declaration of Eric K Fogderude* by Trenell Monson. (Attachments: # 1 Exhibit 11, # 2 Exhibit 12, # 3 Exhibit 13, # 4 Exhibit 14, # 5 Exhibit 15, # 6 Exhibit 16)(Fogderude, Eric) (Entered: 06/02/2017) |
| 06/02/2017 | 349 | MOTION to SEVER by William Lee. Motion Hearing set for 9/11/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Sciandra, Salvatore) (Entered: 06/02/2017) |

**062**

| 06/02/2017 | 350 | JOINDER in. *Supress Wiretaps and for a Franks Hearing to Traverse Wiretap Applications* (Sciandra, Salvatore) (Entered: 06/02/2017) |
| --- | --- | --- |
| 06/02/2017 | 351 | JOINDER in. *Defendant Kiandre Johnson's Notice of Motion; and defendant Motion for Bill of Particulars* (Sciandra, Salvatore) (Entered: 06/02/2017) |
| 06/02/2017 | 352 | MOTION to STRIKE *Prejudicial Surplusage in Count 1 of the Indictment* by William Lee. Motion Hearing set for 9/11/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Sciandra, Salvatore) (Entered: 06/02/2017) |
| 06/02/2017 | 353 | NOTICE *of Motion and Motion to Suppress Wiretaps* by Darrell Maxey. (Days, Marc) (Entered: 06/02/2017) |
| 06/02/2017 | 354 | MEMORANDUM by Darrell Maxey. *Memorandum of Points and Authorities in Support of Motion to Suppress Wiretaps* (Days, Marc) (Entered: 06/02/2017) |
| 06/02/2017 | 355 | JOINDER by Darrell Maxey in. (Days, Marc) (Entered: 06/02/2017) |
| 06/02/2017 | 356 | JOINDER in. *Defendant Johnson's Notice of Motion for Bill of Particulars* (Fogderude, Eric) (Entered: 06/02/2017) |
| 06/02/2017 | 357 | JOINDER in. *Co-Defendants' Motion* (Santos, Virna) (Entered: 06/02/2017) |
| 06/02/2017 | 358 | MOTION Emergency Motion for Temporary Release from Detention by Luther Newsome as to James York, Trenell Monson, Deandre Stanfield, Darrell Maxey, Davon Millro, Kenneth Wharry, Kenneth Ray Johnson, III, Kiandre Johnson, Anthony Windfield, William Lee, Markeith Canady, Kevin Packard, Aquilla Bailey, III, Steven Blackmon, Nastasha Parks, Luther Newsome, Sharika Gaines, Marvin Larry. (Moses, Carol) (Entered: 06/02/2017) |
| 06/02/2017 | 359 | MOTION to SUPPRESS *NOTICE OF JOINDER IN MOTIONS TO TRAVERSE AFFIDAVITS, QUASH WIRETAP WARRANTS, AND SUPPRESS EVIDENCE FILED BY DEFENDANTS* by Deandre Stanfield. Motion Hearing set for 9/11/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Attachments: # 1 Exhibit 1 TO NOTICE OF JOINDER IN MOTION TO TRAVERSE AFFIDAVITS, ETC.)(Jones, Peter) (Entered: 06/02/2017) |
| 06/02/2017 | 360 | JOINDER in. *NOTICE OF JOINDER IN MOTION FOR A BILL OF PARTICULARS FILED BY DEFENDANT KIANDRE JOHNSON* (Jones, Peter) (Entered: 06/02/2017) |
| 06/02/2017 | 361 | JOINDER in. *NOTICE OF JOINDER IN MOTION TO SEVER FILED BY DEFENDANT WILLIAM LEE* (Jones, Peter) (Entered: 06/02/2017) |
| 06/02/2017 | 362 | JOINDER in. *Motions to Suppress Wiretaps* (Garland, John) (Entered: 06/02/2017) |
| 06/02/2017 | 363 | MOTION to SUPPRESS *INTERCEPTED COMMUNICATIONS* by Kiandre Johnson. Motion Hearing set for 9/11/2017 at 08:30 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Santos, Virna) (Entered: 06/02/2017) |

**063**

| 06/03/2017 | 364 | JOINDER by Luther Newsome in. *Motion to Suppress Wiretaps, Request for Franks Hearing and for Discovery* (Moses, Carol) (Entered: 06/03/2017) |
| --- | --- | --- |
| 06/03/2017 | 365 | MOTION for BILL of PARTICULARS by Kenneth Wharry. Motion Hearing set for 9/11/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Capozzi, Nicholas) (Entered: 06/03/2017) |
| 06/03/2017 | 366 | MOTION to STRIKE *Surplusage* by Kenneth Wharry. Motion Hearing set for 9/11/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Capozzi, Nicholas) (Entered: 06/03/2017) |
| 06/03/2017 | 367 | MOTION to SEVER by Kenneth Wharry. Motion Hearing set for 9/11/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Capozzi, Nicholas) (Entered: 06/03/2017) |
| 06/03/2017 | 368 | MOTION to SUPPRESS *Illegal Wiretaps Evidence; Request for Franks Hearing* by Kenneth Wharry. Motion Hearing set for 9/11/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Capozzi, Nicholas) (Entered: 06/03/2017) |
| 06/03/2017 | 369 | JOINDER in. *MOTION TO SUPPRESS, FRANKS MOTION, DISCOVERY MOTION AND SEVERANCE MOTION* (Little, Kevin) (Entered: 06/03/2017) |
| 06/03/2017 | 370 | MOTION to SEVER *Filed* by Steven Blackmon. Motion Hearing set for 9/11/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Attachments: # 1 Memorandum Memo of P&A)(Beshwate, Richard) (Entered: 06/03/2017) |
| 06/04/2017 | 371 | MOTION to SEVER by Sharika Gaines as to James York, Trenell Monson, Deandre Stanfield, Darrell Maxey, Davon Millro, Kenneth Wharry, Kenneth Ray Johnson, III, Kiandre Johnson, Anthony Windfield, William Lee, Markeith Canady, Kevin Packard, Aquilla Bailey, III, Steven Blackmon, Nastasha Parks, Luther Newsome, Sharika Gaines, Marvin Larry. Motion Hearing set for 9/11/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (DeLapp, Galatea) (Entered: 06/04/2017) |
| 06/04/2017 | 372 | JOINDER by Sharika Gaines in. *Codefendants' Suppression & Discovery Motions and Request for Franks Hearing* (DeLapp, Galatea) (Entered: 06/04/2017) |
| 06/04/2017 | 373 | JOINDER by Sharika Gaines in. *Motion to Strike Surplusage* (DeLapp, Galatea) (Entered: 06/04/2017) |
| 06/05/2017 | 374 | MOTION to SEVER by Aquilla Bailey, III as to James York, Trenell Monson, Deandre Stanfield, Darrell Maxey, Davon Millro, Kenneth Wharry, Kenneth Ray Johnson, III, Kiandre Johnson, Anthony Windfield, William Lee, Markeith Canady, Kevin Packard, Aquilla Bailey, III, Steven Blackmon, Nastasha Parks, Luther Newsome, Sharika Gaines, Marvin Larry. Motion Hearing set for 9/11/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Torres, David) (Entered: 06/05/2017) |
| 06/05/2017 | 375 | JOINDER in re 311 MOTION to SUPPRESS *Wiretaps and for a Franks Hearing to Traverse Wiretap Applications* filed by Markeith Canady. (Torres, David) (Entered: 06/05/2017) |

**064**

| 06/05/2017 | 376 | JOINDER by Aquilla Bailey, III in re 342 MOTION for DISCOVERY , *Memorandum of Points and Authorities* filed by Trenell Monson. (Torres, David) (Entered: 06/05/2017) |
| --- | --- | --- |
| 06/05/2017 | 377 | MINUTE ORDER (TEXT ENTRY ONLY) The parties are directed to coordinate the production of two (2) courtesy copies for all filings related to any pending motions in this case on or before June 13, 2017. The Court would greatly prefer that all defense motions and replies be presented together to the Court in an organized manner, either in binders or in some other similar manner. Going forward, all parties should provide two (2) courtesy copies of all filings related to any pending or future motion within two (2) days of electronic filing signed by Chief Judge Lawrence J. O'Neill on June 5, 2017. (Munoz, I) (Entered: 06/05/2017) |
| 06/05/2017 | 378 | STIPULATION and PROPOSED ORDER for Regarding Protective Order by Darrell Maxey. (Days, Marc) (Entered: 06/05/2017) |
| 06/05/2017 | 379 | MOTION to SEVER *to Suppress Evidence, for Franks Hearing, and Bill of Particulars filed on behalf of Dodefendants* by James York. Motion Hearing set for 9/11/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Drandell, Harry) (Entered: 06/05/2017) |
| 06/05/2017 | 380 | JOINDER in. *of James York in Motions to Sever, to Suppress Evidence, for Franks hearing, and Bill of Particulars filed on behalf of Codefendants* (Drandell, Harry) (Entered: 06/05/2017) |
| 06/05/2017 | 381 | JOINDER by Luther Newsome in. *Kenneth Wharry's Motion for a Bill of Particulars* (Moses, Carol) (Entered: 06/05/2017) |
| 06/05/2017 | 382 | APPLICATION for *Filing Exhibits Under Seal* by Steven Blackmon (Attachments: # 1 Proposed Order Application to File Under Seal)(Beshwate, Richard) (Entered: 06/05/2017) |
| 06/06/2017 | 383 | STIPULATION and ORDER RE Protective Order as to Darrell Maxey signed by Chief Judge Lawrence J. O'Neill on 6/5/2017. (Sant Agata, S) (Entered: 06/06/2017) |
| 06/06/2017 | 384 | SEALED EVENT. (Sant Agata, S) (Entered: 06/06/2017) |
| 06/08/2017 | 385 | WITHDRAWAL of 358 MOTION Emergency Motion for Temporary Release from Detention filed by Luther Newsome. (Moses, Carol) (Entered: 06/08/2017) |
| 06/09/2017 | 386 | JOINDER in re 311 MOTION to SUPPRESS *Wiretaps and for a Franks Hearing to Traverse Wiretap Applications* filed by Markeith Canady. *Amended* (Torres, David) (Entered: 06/09/2017) |
| 06/12/2017 | 387 | SEALED EVENT. (Sant Agata, S) (Entered: 06/12/2017) |
| 06/13/2017 | 388 | SEALED EVENT (Attachments: # 1 sealed document, # 2 sealed document) (Robles, S) (Entered: 06/14/2017) |
| 06/14/2017 | 389 | JOINDER in. *Codefendants' Motions to Suppress and for a Franks hearing* (Hart, Katherine) (Entered: 06/14/2017) |

**065**

| | | |
|---|---|---|
| 06/16/2017 | 390 | STIPULATION and PROPOSED ORDER for Modifying Conditions of Release by Sharika Gaines. (DeLapp, Galatea) (Entered: 06/16/2017) |
| 06/16/2017 | 391 | STIPULATION and ORDER TO MODIFY PRETRIAL RELEASE CONDITIONS as to Sharika Gaines signed by Magistrate Judge Stanley A. Boone on 6/16/2017. (Hernandez, M) (Entered: 06/16/2017) |
| 06/20/2017 | 392 | JOINDER by Anthony Windfield in re 311 MOTION to SUPPRESS *Wiretaps and for a Franks Hearing to Traverse Wiretap Applications* filed by Markeith Canady. (Blickenstaff, Dale) (Entered: 06/20/2017) |
| 06/29/2017 | 393 | ORDER DENYING DEFENDANTS' MOTIONS TO STRIKE SURPLUSAGE FROM THE INDICTMENT signed by Chief Judge Lawrence J. O'Neill on June 28, 2017. (ECF Nos. 352, 366) (Munoz, I) (Entered: 06/29/2017) |
| 06/30/2017 | 394 | JOINDER by Markeith Canady in. *Trenell Monson's Motion to Suppress Wiretaps and for a Franks hearing to Traverse Wiretap Applications* (Quinlan, W.) (Entered: 06/30/2017) |
| 07/25/2017 | 395 | STIPULATION and PROPOSED ORDER for Extension of Motions Schedule by USA. (Sanchez, Kimberly) (Entered: 07/25/2017) |
| 07/25/2017 | 396 | STIPULATION TO EXTEND MOTIONS SCHEDULE and ORDER signed by Chief Judge Lawrence J. O'Neill on July 25, 2017. MOTIONS HEARING currently set for 9/11/2017 has been CONTINUED to 9/25/2017 at 02:00 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Munoz, I) (Entered: 07/25/2017) |
| 07/25/2017 | 397 | APPLICATION for *Order Sealing Exhibits, Decl of Eric K Fogderude, Memorandum of Points and Authorities, Order* by Trenell Monson (Fogderude, Eric) (Entered: 07/25/2017) |
| 07/25/2017 | 398 | DECLARATION of Eric K Fogderude. (Fogderude, Eric) (Entered: 07/25/2017) |
| 07/26/2017 | 399 | SEALED EVENT. (Gonzalez, R) (Entered: 07/26/2017) |
| 07/26/2017 | 400 | SEALED EVENT (Attachments: # 1 sealed document, # 2 sealed document) (Robles, S) (Entered: 07/27/2017) |
| 08/16/2017 | 401 | MOTION for EXTENSION of TIME *to File Response to Defense Motions* by USA as to James York, Trenell Monson, Deandre Stanfield, Darrell Maxey, Davon Millro, Kenneth Wharry, Kenneth Ray Johnson, III, Kiandre Johnson, Anthony Windfield, William Lee, Markeith Canady, Kevin Packard, Aquilla Bailey, III, Steven Blackmon, Nastasha Parks, Luther Newsome, Sharika Gaines, Marvin Larry. (Attachments: # 1 Proposed Order)(Sanchez, Kimberly) (Entered: 08/16/2017) |
| 08/16/2017 | 402 | AMENDED MOTION for EXTENSION of TIME amending 401 MOTION for EXTENSION of TIME *to File Response to Defense Motions* by USA as to James York, Trenell Monson, Deandre Stanfield, Darrell Maxey, Davon Millro, Kenneth Wharry, Kenneth Ray Johnson, III, Kiandre Johnson, Anthony Windfield, William Lee, Markeith Canady, Kevin Packard, Aquilla Bailey, III, |

**066**

| | | |
|---|---|---|
| | | Steven Blackmon, Nastasha Parks, Luther Newsome, Sharika Gaines, Marvin Larry. (Sanchez, Kimberly) (Entered: 08/16/2017) |
| 08/16/2017 | 403 | OPPOSITION to 402 AMENDED MOTION for EXTENSION of TIME amending 401 MOTION for EXTENSION of TIME *to File Response to Defense Motions* . (Capozzi, Nicholas) (Entered: 08/16/2017) |
| 08/16/2017 | 404 | OPPOSITION by Darrell Maxey to 402 AMENDED MOTION for EXTENSION of TIME amending 401 MOTION for EXTENSION of TIME *to File Response to Defense Motions* . (Days, Marc) (Entered: 08/16/2017) |
| 08/17/2017 | 405 | OPPOSITION by Markeith Canady. (Quinlan, W.) (Entered: 08/17/2017) |
| 08/17/2017 | 406 | ORDER GRANTING GOVERNMENT'S MOTION FOR EXTENSION OF TIME signed by Chief Judge Lawrence J. O'Neill on August 17, 2017. (ECF Nos. 401, 402) (Munoz, I) (Entered: 08/17/2017) |
| 08/17/2017 | 407 | ORDER GRANTING GOVERNMENT'S MOTION FOR EXTENSION OF TIME signed by Chief Judge Lawrence J. O'Neill on August 17, 2017. (Munoz, I) (Entered: 08/17/2017) |
| 08/17/2017 | 408 | CLERK'S NOTICE: Please disregarding docket entry 406 Order on Motion for Extension of Time - Wrong image attached and filed in wrong case. (Martin-Gill, S) (Entered: 08/17/2017) |
| 08/17/2017 | 409 | OPPOSITION by USA. (Attachments: # 1 Exhibit Table of Defendants, Charges and Motions)(Spivak, Jeffrey) (Entered: 08/17/2017) |
| 08/17/2017 | 410 | OPPOSITION by USA to 320 MOTION to SUPPRESS *Contents of Cell Phone Search and the Fruits Thereof, Points and Authorities in Support Thereof, and Declaration of W. Scott Quinlan*, 326 AMENDED MOTION to SUPPRESS amending 320 MOTION to SUPPRESS *Contents of Cell Phone Search and the Fruits Thereof, Points and Authorities in Support Thereof, and Declaration of W. Scott Quinlan* . (Attachments: # 1 Exhibit Probation Conditions)(Spivak, Jeffrey) (Entered: 08/17/2017) |
| 08/17/2017 | 411 | OPPOSITION by USA to 343 MOTION to SUPPRESS *Contents of Cell Phone Search and Fruits Thereof, P&A in Support*. (Attachments: # 1 Exhibit Monson Parole Conditions)(Spivak, Jeffrey) (Entered: 08/17/2017) |
| 08/18/2017 | 412 | ORDER DENYING DEFENDANTS' MOTIONS FOR A BILL OF PARTICULARS signed by Chief Judge Lawrence J. O'Neill on 8/18/2017. (ECF Nos. 338, 365) (Munoz, I) (Entered: 08/18/2017) |
| 08/22/2017 | 413 | REPLY by Markeith Canady to RESPONSE to. (Attachments: # 1 Attachment) (Quinlan, W.) (Entered: 08/22/2017) |
| 08/22/2017 | 414 | REPLY by Markeith Canady to RESPONSE to. (Attachments: # 1 Attachment) (Quinlan, W.) (Entered: 08/22/2017) |
| 08/22/2017 | 415 | DECLARATION of W. Scott Quinlan. (Attachments: # 1 Attachment 1, # 2 Attachment 2, # 3 Attachment 3)(Quinlan, W.) (Entered: 08/22/2017) |
| 08/23/2017 | 416 | REPLY by Markeith Canady to RESPONSE to. (Attachments: # 1 Attachment) (Quinlan, W.) (Entered: 08/23/2017) |

**067**

| 08/23/2017 | 417 | OPPOSITION by USA. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit)(Sanchez, Kimberly) (Entered: 08/23/2017) |
|---|---|---|
| 08/24/2017 | 418 | PROPOSED ORDER re File Declaration of W. Scott Quinlan Under Seal by Markeith Canady as to James York, Trenell Monson, Deandre Stanfield, Darrell Maxey, Davon Millro, Kenneth Wharry, Kenneth Ray Johnson, III, Kiandre Johnson, Anthony Windfield, William Lee, Markeith Canady, Kevin Packard, Aquilla Bailey, III, Steven Blackmon, Nastasha Parks, Luther Newsome, Sharika Gaines, Marvin Larry. (Attachments: # 1 Proposed Order) (Quinlan, W.) (Entered: 08/24/2017) |
| 08/28/2017 | 419 | SEALED EVENT (Martin-Gill, S) (Entered: 08/28/2017) |
| 08/30/2017 | 420 | REPLY by Markeith Canady to RESPONSE to. (Quinlan, W.) (Entered: 08/30/2017) |
| 09/01/2017 | 421 | STIPULATION and PROPOSED ORDER for Review of Personnel Files by USA. (Sanchez, Kimberly) (Entered: 09/01/2017) |
| 09/01/2017 | 422 | STIPULATION and PROPOSED ORDER for Review of Personnel Files by USA. (Sanchez, Kimberly) (Entered: 09/01/2017) |
| 09/06/2017 | 423 | STIPULATION and ORDER FOR REVIEW OF PERSONNEL RECORDS as to Trenell Monson, Anthony Windfield, signed by Chief Judge Lawrence J. O'Neill on 9/5/2017. (Kusamura, W) (Entered: 09/06/2017) |
| 09/06/2017 | 424 | STIPULATION AND ORDER FOR REVIEW OF PERSONNEL RECORDS as to Trenell Monson, Anthony Windfield, signed by Chief Judge Lawrence J. O'Neill on 9/5/2017. (Kusamura, W) (Entered: 09/06/2017) |
| 09/07/2017 | 425 | STIPULATION and PROPOSED ORDER for Review of Personnel Files (Amended) by USA. (Sanchez, Kimberly) (Entered: 09/07/2017) |
| 09/08/2017 | 426 | STIPULATION AND ORDER FOR REVIEW OF PERSONNEL RECORDS STIPULATION signed by Chief Judge Lawrence J. O'Neill on September 8, 2017. (Munoz, I) (Entered: 09/08/2017) |
| 09/08/2017 | 427 | REPLY/RESPONSE to Governments Opposition to Defendants Standing to Join Co-Defendants Motions by Deandre Stanfield re 417 Opposition to Motion. (Jones, Peter) (Entered: 09/08/2017) |
| 09/08/2017 | 428 | REPLY by Darrell Maxey to RESPONSE to. (Days, Marc) (Entered: 09/08/2017) |
| 09/12/2017 | 429 | MINUTE ORDER (TEXT ENTRY ONLY) The Court is in receipt of the Government's Opposition to the Motions to Sever 409 . The Court hereby requests clarification from the Government on the following questions: 1. The Ninth Circuit has held that "the established rule in this circuit is that a valid basis for joinder should be discernible from the face of the indictment." United States v. Jawara, 474 F.3d 565, 573 (9th Cir. 2007). The Indictment charges several defendants not indicted in the conspiracy charged in Count 1, and not alleged in the Indictment to be gang members, with stand alone crimes. What part of the Indictment is the Government relying on to conclude that joinder of |

**068**

| | | |
|---|---|---|
| | | these defendants is proper? 2. The conspiracy charged in Count 23 includes some participants alleged to be gang members and who are charged in Count 1 of the Indictment, as well as some individuals who are not alleged to be gang members and who are not charged in any other count. What links the conspiracy charged in Count 23 with the criminal enterprise charged in Count 1? Likewise, what links the activity charged in Counts 24 and 25 with the criminal enterprise charged in Count 1? The Government should address these questions in a short supplemental brief, no longer than 5 pages in length, on or before Friday, September 15, 2017 signed by Chief Judge Lawrence J. O'Neill on September 12, 2017. (Munoz, I) (Entered: 09/12/2017) |
| 09/13/2017 | 430 | MINUTE ORDER (TEXT ENTRY ONLY) MOTIONS TO SUPPRESS AND MOTIONS TO SEVER set for 9/25/2017 at 01:00 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill signed by Chief Judge Lawrence J. O'Neill on September 13, 2017. NOTE: NEW TIME 1:00PM. (Munoz, I) (Entered: 09/13/2017) |
| 09/13/2017 | 431 | JOINDER in. *Motion to Sever, Suppress and Franks Hearing* (Fogderude, Eric) (Entered: 09/13/2017) |
| 09/15/2017 | 432 | MOTION to WITHDRAW *Motion For Supplemental Discovery* by Trenell Monson. Motion Hearing set for 9/25/2017 at 02:00 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Fogderude, Eric) (Entered: 09/15/2017) |
| 09/15/2017 | 433 | REPLY/RESPONSE to Governments Opposition To Motion to Suppress Cell Phone Search by Trenell Monson. (Fogderude, Eric) (Entered: 09/15/2017) |
| 09/15/2017 | 434 | MEMORANDUM by USA. *In Support of Opposition to Motions to Sever* (Spivak, Jeffrey) (Entered: 09/15/2017) |
| 09/18/2017 | 435 | EXHIBITS *Supplemental Exhibits in Support of Defendant's Motion to Suppress Wiretaps and for a Franks Hearing to Traverse Wiretap Applications* by Markeith Canady. (Attachments: # 1 Attachment 1, # 2 Attachment 2) (Quinlan, W.) (Entered: 09/18/2017) |
| 09/18/2017 | 436 | JOINDER by James York in. *Joinder in Markeith Canady & Darrell Maxey's Replies to Government's Opposition to his Motion to Suppress Evidence and for Franks Hearing* (Drandell, Harry) (Entered: 09/18/2017) |
| 09/18/2017 | 437 | REPLY by Davon Millro to RESPONSE to. (Hart, Katherine) (Entered: 09/18/2017) |
| 09/18/2017 | 438 | MINUTE ORDER (TEXT ENTRY ONLY) Due to the thorough nature of the briefing from both sides, the Court is not in need of oral argument on Defendants' pre-trial motions. Therefore, the motion hearing, currently set for September 25, 2017 is VACATED. Upon expiration of the reply deadline, the Court will issue orders on any pending motions signed by Chief Judge Lawrence J. O'Neill on September 18, 2017. (Munoz, I) (Entered: 09/18/2017) |
| 09/19/2017 | 439 | DECLARATION of David Schiavon. (Attachments: # 1 Exhibit)(Fogderude, Eric) (Entered: 09/19/2017) |
| 09/19/2017 | 440 | DECLARATION of Trenell Monson. (Fogderude, Eric) (Entered: 09/19/2017) |

**069**

| | | |
|---|---|---|
| 09/19/2017 | 441 | DECLARATION of Eric K Fogderude. (Attachments: # 1 Exhibit)(Fogderude, Eric) (Entered: 09/19/2017) |
| 09/19/2017 | 442 | REPLY/RESPONSE to Gvmt Opposition to Motion to Suppress Wiretap Evidence and For a Franks Hearing to Traverse Wiretap by Trenell Monson. (Fogderude, Eric) (Entered: 09/19/2017) |
| 09/21/2017 | 443 | REPLY by Kenneth Wharry to RESPONSE to. (Capozzi, Nicholas) (Entered: 09/21/2017) |
| 09/21/2017 | 444 | REPLY/RESPONSE to Government's Opposition to Severance Motion (Corrected) by Kenneth Wharry. (Capozzi, Nicholas) (Entered: 09/21/2017) |
| 09/21/2017 | 445 | REPLY/RESPONSE to Government's Opposition to Suppression Motion by Kenneth Wharry. (Capozzi, Nicholas) (Entered: 09/21/2017) |
| 09/21/2017 | 446 | JOINDER by Kiandre Johnson in. *Maxey and Monson Replies to Government's Opposition to Motion to Suppress* (Santos, Virna) (Entered: 09/21/2017) |
| 09/21/2017 | 447 | REPLY by Kiandre Johnson to RESPONSE to. (Attachments: # 1 Declaration Ex E-Declaration of Virna L. Santos)(Santos, Virna) (Entered: 09/21/2017) |
| 09/22/2017 | 448 | JOINDER by Markeith Canady in. *Co-defendants' Wiretap Motions* (Quinlan, W.) (Entered: 09/22/2017) |
| 09/22/2017 | 449 | ORDER GRANTING IN PART AND DENYING IN PART DEFENDANTS' MOTIONS TO SEVER PURSUANT TO FEDERAL RULES OF CRIMINAL PROCEDURE 8 AND 14 (ECF Nos. 306, 322, 324, 325, 327, 328,335, 337, 339, 340, 344, 349, 355, 361, 367,369, 370, 371, 374, 379, 431) signed by Chief Judge Lawrence J. O'Neill on 9/22/2017. (Thorp, J) (Entered: 09/22/2017) |
| 09/22/2017 | 450 | MINUTE ORDER (TEXT ENTRY ONLY) In light of the Court's order re: Defendants' motions to sever 449 , a TRIAL SETTING CONFERENCE is set for 10/16/2017 at 10:30 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill for Defendants **Markeith Canady (11), Kevin Packard (12), and Steven Blackmon (14)** signed by Chief Judge Lawrence J. O'Neill on 9/22/2017. (Thorp, J) (Entered: 09/22/2017) |
| 09/22/2017 | 451 | JOINDER in. *Co-defendants Motions* (Sciandra, Salvatore) (Entered: 09/22/2017) |
| 09/22/2017 | 452 | JOINDER by Sharika Gaines in. *WIRETAP MOTIONS AND REPLIES TO GOVERNMENT OPPOSITION FILED BY CO-DEFENDANTS* (DeLapp, Galatea) (Entered: 09/22/2017) |
| 09/29/2017 | 453 | MINUTE ORDER (TEXT ENTRY ONLY) Defendant Nastasha Parks Change of Counsel request set for 10/16/2017 at 11:00 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill signed by Chief Judge Lawrence J. O'Neill on 9/29/2017. (Thorp, J) (Entered: 09/29/2017) |
| 09/29/2017 | 454 | MEMORANDUM DECISION AND ORDER DENYING MOTION TO SUPPRESS CONTENTS OF CELL PHONE SEARCH AND THE FRUITS THEREOF FILED BY TRENELL MONSON signed by Chief Judge Lawrence |

**070**

| | | |
|---|---|---|
| | | J. O'Neill on September 29, 2017. (ECF No. 343) (Munoz, I) (Entered: 09/29/2017) |
| 09/29/2017 | 455 | SEALED EVENT. (Jessen, A) (Entered: 09/29/2017) |
| 09/29/2017 | 456 | MEMORANDUM DECISION AND ORDER DENYING DEFENDANTS' MOTIONS TO SUPPRESS THE WIRETAPS signed by Chief Judge Lawrence J. O'Neill on 9/29/2017. (Munoz, I) (Main Document 456 replaced on 10/11/2017) (Munoz, I). (Entered: 10/11/2017) |
| 10/11/2017 | 457 | MINUTE ORDER (TEXT ENTRY ONLY) Pursuant to the request of defendant Monson: Motion For Reconsideration of Order Denying Defendant Monson's Motion To Suppress Wiretaps Based Upon Newly Discovered Evidence and For Sanctions to be filed by 10/11/2017. Government's Opposition due by 10/25/2017. Reply due by 10/31/2017. Motion Hearing set for 11/6/2017 at 11:00 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill signed by Chief Judge Lawrence J. O'Neill on October 11, 2017. (Munoz, I) (Entered: 10/11/2017) |
| 10/11/2017 | 458 | MOTION for RECONSIDERATION *Of Order Denying Defendant Monson's Motion To Suppress Wiretaps, Based Upon Newly Discovered Evidence and For Sanctions* by Trenell Monson. Motion Hearing set for 11/6/2017 at 11:00 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Fogderude, Eric) (Entered: 10/11/2017) |
| 10/11/2017 | 459 | DECLARATION of Eric K Fogderude re 458 MOTION for RECONSIDERATION *Of Order Denying Defendant Monson's Motion To Suppress Wiretaps, Based Upon Newly Discovered Evidence and For Sanctions*. (Attachments: # 1 Exhibit)(Fogderude, Eric) (Entered: 10/11/2017) |
| 10/11/2017 | 460 | MEMORANDUM by Trenell Monson. *In Support of Motion For Reconsideration Of Order Denying Defendant Monson's Motion To Suppress The Wiretaps, Based Upon Newly Discovered Evidence and For Sanctions* (Fogderude, Eric) (Entered: 10/11/2017) |
| 10/11/2017 | 461 | JOINDER by Markeith Canady in. (Quinlan, W.) (Entered: 10/11/2017) |
| 10/12/2017 | 462 | JOINDER in. *Co-Defendant Trenell Monson's Motion for Reconsideration of the Denial of Defendants' Wiretap Motions and Request for Franks Hearing* (Drandell, Harry) (Entered: 10/12/2017) |
| 10/12/2017 | 463 | JOINDER in. *Motion to Reconsider Wiretap Ruling* (Beshwate, Richard) (Entered: 10/12/2017) |
| 10/12/2017 | 464 | MOTION for RECONSIDERATION by Darrell Maxey as to James York, Trenell Monson, Deandre Stanfield, Darrell Maxey, Davon Millro, Kenneth Wharry, Kenneth Ray Johnson, III, Kiandre Johnson, Anthony Windfield, William Lee, Markeith Canady, Kevin Packard, Aquilla Bailey, III, Steven Blackmon, Nastasha Parks, Luther Newsome, Sharika Gaines, Marvin Larry. Motion Hearing set for 11/6/2017 at 11:00 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Days, Marc) (Entered: 10/12/2017) |
| 10/12/2017 | 465 | ORDER DENYING MOTION TO SUPPRESS CONTENTS OF CELL PHONE SEARCH AND THE FRUITS THEREOF FILED BY MARKEITH |

**071**

| | | |
|---|---|---|
| | | CANADY signed by Chief Judge Lawrence J. O'Neill on October 12, 2017. (ECF Nos. 320, 326) (Munoz, I) (Entered: 10/12/2017) |
| 10/12/2017 | 466 | JOINDER in. *Trenell Monson's Motion for Reconsideration of Order Denying Motions to Suppress Wiretaps* (Garland, John) (Entered: 10/12/2017) |
| 10/12/2017 | 467 | JOINDER in. *TRENELL MONSON'S MOTION FOR RECONSIDERATION* (Hart, Katherine) (Entered: 10/12/2017) |
| 10/12/2017 | 468 | JOINDER by Kiandre Johnson in. *Defendant Monson's Motion for Reconsideration* (Santos, Virna) (Entered: 10/12/2017) |
| 10/12/2017 | 469 | JOINDER in. *Trenell Monson's Motion for Reconsideration of Order Denying Motions to Suppress Wiretaps Based Upon Newly Discovered Evidence* (Moses, Carol) (Entered: 10/12/2017) |
| 10/12/2017 | 470 | JOINDER by Anthony Windfield in re 458 MOTION for RECONSIDERATION *Of Order Denying Defendant Monson's Motion To Suppress Wiretaps, Based Upon Newly Discovered Evidence and For Sanctions* filed by Trenell Monson. (Blickenstaff, Dale) (Entered: 10/12/2017) |
| 10/13/2017 | 471 | JOINDER in. *Trenell Monson's Motion for Reconsideration of Order Denying Motion to Supress Wiretaps* (Sciandra, Salvatore) (Entered: 10/13/2017) |
| 10/16/2017 | 472 | ORDER Granting Application for Writ of Habeas Corpus Ad Prosequendum signed by Chief Judge Lawrence J. O'Neill on 10/16/2017 as to Markeith Canady. (Flores, E) (Entered: 10/16/2017) |
| 10/16/2017 | 473 | MINUTES (Text Only) for proceedings before Chief Judge Lawrence J. O'Neill: ATTORNEY/CLIENT as to Nastasha Parks held on 10/16/2017. Issue resolved. Jury Trial confirmed for 1/30/2018. Government Counsel: Kimberly Sanchez, Jeffrey Spivak present. Defense Counsel: Kevin Little present. Custody Status: CUSTODY. Court Reporter/CD Number: Peggy Crawford. (Munoz, I) (Entered: 10/17/2017) |
| 10/16/2017 | 474 | MINUTES (Text Only) for proceedings before Chief Judge Lawrence J. O'Neill: TRIAL SETTING CONFERENCE as to Markeith Canady held on 10/16/2017. Pursuant to the ruling on the Motion to Sever. Jury Trial set for 1/9/2018 at 08:30 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill as to defendant Markeith Canady. Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. XE Start: 10/16/2017 Stop: 1/9/2018. Government Counsel: Kimberly Sanchez, Jeffrey Spivak present. Defense Counsel: Scott W. Quinlan present. Custody Status: CUSTODY. Court Reporter/CD Number: Peggy Crawford. (Munoz, I) (Entered: 10/17/2017) |
| 10/16/2017 | 475 | MINUTES (Text Only) for proceedings before Chief Judge Lawrence J. O'Neill: TRIAL SETTING CONFERENCE as to Kevin Packard held on 10/16/2017. Pursuant to the ruling on the Motion to Sever. Jury Trial set for 4/10/2018 at 08:30 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. |

**072**

| | | |
|---|---|---|
| | | O'Neill as to Kevin Packard. Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. XE Start: 10/16/2017 Stop: 4/10/2018. Government Counsel: Kimberly Sanchez, Jeffrey Spivak present. Defense Counsel: Steven Crawford present. Custody Status: CUSTODY. Court Reporter/CD Number: Peggy Crawford. (Munoz, I) (Entered: 10/17/2017) |
| 10/16/2017 | 476 | MINUTES (Text Only) for proceedings before Chief Judge Lawrence J. O'Neill: TRIAL SETTING CONFERENCE as to Steven Blackmon held on 10/16/2017. Pursuant to the ruling on the Motion to Sever. Trial Setting Conference continued to 10/30/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. XE Start: 10/16/2017 Stop: 10/30/2017. Government Counsel: Kimberly Sanchez, Jeffrey Spivak present. Defense Counsel: Richard Beshwate present. Custody Status: CUSTODY. Court Reporter/CD Number: Peggy Crawford. (Munoz, I) (Entered: 10/17/2017) |
| 10/18/2017 | 477 | JOINDER in re 464 MOTION for RECONSIDERATION filed by Darrell Maxey. *JOINDER OF MOTIONS TO RECONSIDER ORDER DENYING MOTIONS TO SUPPRESS WIRETAPS* (Huss, Gary) (Entered: 10/18/2017) |
| 10/18/2017 | 478 | JOINDER in. *Motion to Reconsider filed by Defendant Monson* (Capozzi, Nicholas) (Entered: 10/18/2017) |
| 10/19/2017 | 479 | JOINDER in. *NOTICE OF JOINDER IN MOTION FOR RECONSIDERATION OF ORDER DENYING TRENELL MONSON'S MOTION TO SUPPRESS WIRETAPS BASED ON NEWLY DISCOVERED EVIDENCE* (Jones, Peter) (Entered: 10/19/2017) |
| 10/20/2017 | 480 | JOINDER by Aquilla Bailey, III in. *Motion for Reconsideration of Order* (Torres, David) (Entered: 10/20/2017) |
| 10/25/2017 | 481 | OPPOSITION by USA to 464 MOTION for RECONSIDERATION , 458 MOTION for RECONSIDERATION *Of Order Denying Defendant Monson's Motion To Suppress Wiretaps, Based Upon Newly Discovered Evidence and For Sanctions*. (Attachments: # 1 Exhibit Declaration - Sgt. Benson, # 2 Exhibit Exhibit 2 - Sgt. Price, # 3 Exhibit Exhibit 3 - Ofcr. Richards)(Sanchez, Kimberly) (Entered: 10/25/2017) |
| 10/26/2017 | 482 | REPLY by Markeith Canady to RESPONSE to. (Attachments: # 1 Attachment) (Quinlan, W.) (Entered: 10/26/2017) |
| 10/26/2017 | 483 | REPLY by Markeith Canady to RESPONSE to. (Attachments: # 1 Attachment) (Quinlan, W.) (Entered: 10/26/2017) |
| 10/26/2017 | 484 | |

**073**

| | | |
|---|---|---|
| | | JOINDER by Sharika Gaines in. *Defendant Trenell Monson's Motion For Reconsideration & Request for Frank's Hearing* (DeLapp, Galatea) (Entered: 10/26/2017) |
| 10/27/2017 | 485 | MINUTE ORDER (TEXT ENTRY ONLY) The hearing on defendants' motion for reconsideration of the court's order re: suppression of the wiretaps, currently set for November 6, 2017, is VACATED. Should the court see the need for oral argument after the reply brief is received, it will notify the parties signed by Chief Judge Lawrence J. O'Neill on October 27, 2017. (Munoz, I) (Entered: 10/27/2017) |
| 10/27/2017 | 486 | JOINDER in. *CO-DEFENDANT MARKEITH CANADY'S REPLY TO GOVERNMENT'S OPPOSITION TO DEFENDANTS' MOTION FOR RECONSIDERATION* (Drandell, Harry) (Entered: 10/27/2017) |
| 10/27/2017 | 487 | JOINDER by Sharika Gaines in. *Defendant Markeith Canaday's Reply to Government's Opposition to Motion to Reconsider Denial of Motion* (DeLapp, Galatea) (Entered: 10/27/2017) |
| 10/27/2017 | 488 | MINUTE ORDER (TEXT ENTRY ONLY) In Court Hearing as to defendant MARVIN LARRY set for 10/30/2017 at 02:00 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill signed by Chief Judge Lawrence J. O'Neill on October 27, 2017. (Munoz, I) (Entered: 10/27/2017) |
| 10/30/2017 | 490 | MINUTES (Text Only) for proceedings before Chief Judge Lawrence J. O'Neill: TRIAL SETTING CONFERENCE as to Steven Blackmon not held on 10/30/2017 and continued to 11/6/2017 at 08:30 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. XE Start: 10/30/2017 Stop: 11/6/2017. Government Counsel: Kimberly Sanchez present. Defense Counsel: Richard Beshwate present. Custody Status: CUSTODY. Court Reporter/CD Number: Rachael Espinoza. (Munoz, I) (Entered: 10/31/2017) |
| 10/30/2017 | 491 | MINUTES (Text Only) for proceedings before Chief Judge Lawrence J. O'Neill: IN COURT HEARING RE HEALTH ISSUE as to Marvin Larry held on 10/30/2017. Defendant will remain detained. Government Counsel: Kimberly Sanchez present. Defense Counsel: Gary Huss present. Custody Status: CUSTODY. Court Reporter/CD Number: Rachael Espinoza. (Munoz, I) (Entered: 10/31/2017) |
| 10/31/2017 | 489 | MINUTE ORDER (TEXT ENTRY ONLY) URGENT STATUS CONFERENCE set for Friday, 11/3/2017 at 09:00 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill as to defendants set for trial on 1/30/2018 signed by Chief Judge Lawrence J. O'Neill on October 31, 2017. (Munoz, I) (Entered: 10/31/2017) |
| 11/01/2017 | 492 | MEMORANDUM DECISION AND ORDER DENYING DEFENDANT MONSON'S MOTION FOR RECONSIDERATION OF ORDER DENYING |

**074**

| | | |
|---|---|---|
| | | MOTION TO SUPPRESS WIRETAPS signed by Chief Judge Lawrence J. O'Neill on November 1, 2017. (ECF Nos. 458, 461, 462, 463, 464, 466, 467, 468, 469, 470, 471, 477, 478, 479, 480, 484) (Munoz, I) (Entered: 11/01/2017) |
| 11/03/2017 | 493 | MINUTES (Text Only) for proceedings before Chief Judge Lawrence J. O'Neill: URGENT STATUS CONFERENCE as to James York, Trenell Monson, Deandre Stanfield, Darrell Maxey, Davon Millro, Kenneth Wharry, Kenneth Ray Johnson, III, Kiandre Johnson, Anthony Windfield, William Lee, Aquilla Bailey, III, Nastasha Parks, Luther Newsome, Sharika Gaines, Marvin Larry held on 11/3/2017. Motion to be relieved as counsel as to defendant Trenell Monson-GRANTED. (Motion and Order will be filed under seal). Added attorney Christopher Richard Cosca for Trenell Monson. Attorney Eric K Fogderude terminated in case as to Trenell Monson. Counsel Cosca will contact Counsel Fogderude's investigator to obtain file forthwith. Further Status Conference set for 12/4/2017 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. Government Counsel: Kimberly Sanchez, Jeffrey Spivak present. Defense Counsel: John Garland, Christopher Cosca, Peter Jones, Marc Days, Katherine Hart, Nicholas Capozzi, Virna Santos, Dale Blickenstaff, Salvatore Sciandra, David Torres, Kevin Little, Carol Moses, Galatea DeLapp present. Custody Status: CUSTODY/BOND. Court Reporter/CD Number: Peggy Crawford. (Munoz, I) (Entered: 11/03/2017) |
| 11/03/2017 | 494 | SEALED EVENT. (Jessen, A) (Entered: 11/03/2017) |
| 11/06/2017 | 495 | PLEA AGREEMENT as to Steven Blackmon. (Sanchez, Kimberly) (Entered: 11/06/2017) |
| 11/06/2017 | 496 | MINUTES (Text Only) for proceedings before Chief Judge Lawrence J. O'Neill: CHANGE OF PLEA as to Steven Blackmon NOT held on 11/6/2017 and continued to 11/13/2017 at 08:30 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. Government Counsel: Melanie Alsworth present. Defense Counsel: Richard Beshwate present. Custody Status: CUSTODY. Court Reporter/CD Number: ECRO. (Munoz, I) (Entered: 11/07/2017) |
| 11/13/2017 | 497 | MINUTES (Text Only) for proceedings before Chief Judge Lawrence J. O'Neill: CHANGE of PLEA HEARING as to Steven Blackmon held on 11/13/2017. Steven Blackmon (14) entered GUILTY PLEA on Counts 24 and 25. Sentencing set for 2/5/2018 at 08:30 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. Government Counsel: Kimberly Sanchez present. Defense Counsel: Richard Beshwate present. Custody Status: CUSTODY. Court Reporter/CD Number: Peggy Crawford. (Munoz, I) (Entered: 11/13/2017) |
| 11/20/2017 | 498 | PROPOSED ORDER re Preliminary Order of Forfeiture by USA as to Steven Blackmon. (Attachments: # 1 Application for Preliminary Order of Forfeiture and Publication Thereof)(Sanchez, Kimberly) (Entered: 11/20/2017) |
| 11/20/2017 | 499 | PRELIMINARY ORDER OF FORFEITURE as to Steven Blackmon, signed by Chief Judge Lawrence J. O'Neill on 11/20/2017. (Kusamura, W) (Entered: 11/20/2017) |
| 11/22/2017 | 500 | |

**075**

| | | |
|---|---|---|
| | | MOTION to DISMISS *Indictment* by USA as to Markeith Canady. (Attachments: # 1 Proposed Order)(Sanchez, Kimberly) (Entered: 11/22/2017) |
| 11/28/2017 | 501 | ORDER as to Markeith Canady; GRANTING 500 MOTION to DISMISS *Indictment* filed by USA, signed by Chief Judge Lawrence J. O'Neill on 11/28/2017. Defendant Dismissed (Kusamura, W) (Entered: 11/28/2017) |
| 12/04/2017 | 502 | MINUTES (Text Only) for proceedings before Chief Judge Lawrence J. O'Neill: STATUS CONFERENCE as to James York, Trenell Monson, Deandre Stanfield, Darrell Maxey, Davon Millro, Kenneth Wharry, Kenneth Ray Johnson, III, Kiandre Johnson, Anthony Windfield, William Lee, Aquilla Bailey, III, Nastasha Parks, Luther Newsome, Sharika Gaines, Marvin Larry held on 12/4/2017 AND continued to 1/8/2018 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. Jury Trial currently set for 1/30/2018 has been CONTINUED to 7/11/2018 at 08:30 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. USA will provide witness statements to defense counsel 8 weeks before trial. Time is to be excluded under the Speedy Trial Act in that good cause exists and that the ends of justice outweigh the interest of the public and the defendant in a speedy trial. For the reasons set forth on the record, the continuance requested is granted for good cause and the Court finds the ends of justice outweigh the interest of the public and the defendant in a speedy trial. XE Start: 12/5/2017 Stop: 7/11/2018. Government Counsel: Kimberly Sanchez, Mark McKeon, Jeffrey Spivak present. Defense Counsel: Drandell, Cosca, Jones, Days, Hart, Capozzi, Garland, Blickenstaff, Sciandra, Torres, Moses, Huss present. Custody Status: CUSTODY. Court Reporter/CD Number: Peggy Crawford. (Munoz, I) (Entered: 12/05/2017) |
| 12/04/2017 | 503 | MINUTES (Text Only) for proceedings before Chief Judge Lawrence J. O'Neill: CHANGE of PLEA HEARING as to Marvin Larry held on 12/4/2017. Marvin Larry (18) entered GUILTY PLEA on Count 23. Sentencing set for 8/13/2018 at 08:30 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. Jury trial currently set for 7/11/2018 is VACATED. Government Counsel: Mark McKeon present. Defense Counsel: Gary Huss present. Custody Status: CUSTODY. Court Reporter/CD Number: Peggy Crawford. (Munoz, I) (Entered: 12/05/2017) |
| 12/05/2017 | 504 | SEALED EVENT. (Flores, E) (Entered: 12/05/2017) |
| 12/05/2017 | 505 | SEALED EVENT. (Flores, E) (Entered: 12/05/2017) |
| 12/20/2017 | 506 | MINUTE ORDER (TEXT ENTRY ONLY) Defendant Monson request for motion schedule: GRANTED signed by Chief Judge Lawrence J. O'Neill on December 20, 2017. Motion for Reconsideration of order denying Monson's Motion to Suppress shall be filed by 1/22/2018. USA opposition due 2/5/2018. Reply due 2/12/2018. Motion Hearing set for 2/26/2018 at 10:30 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. (Munoz, I) (Entered: 12/20/2017) |
| 12/26/2017 | 507 | *(TO BE VIEWED BY ASSIGNED COUNSEL ONLY)* DISCLOSED PRESENTENCE INVESTIGATION REPORT (DRAFT) as to Steven Blackmon. Informal objections shall not be submitted via CM/ECF and shall |

**076**

|  |  | be in compliance with the sentencing schedule and pursuant to Local Rule 460. (Orndoff, G) (Entered: 12/26/2017) |
|---|---|---|
| 12/27/2017 | 508 | DECLARATION of Publication Regarding Forfeiture. (Sanchez, Kimberly) (Entered: 12/27/2017) |
| 01/04/2018 | 509 | MINUTE ORDER (TEXT ENTRY ONLY) STATUS CONFERENCE as to James York, Trenell Monson, Deandre Stanfield, Darrell Maxey, Davon Millro, Kenneth Wharry, Kenneth Ray Johnson, III, Kiandre Johnson, Anthony Windfield, William Lee, Aquilla Bailey, III, Nastasha Parks, Luther Newsome, Sharika Gaines, Marvin Larry currently set for 1/8/2018 at 01:30 PM before Chief Judge Lawrence J. O'Neill is VACATED signed by Chief Judge Lawrence J. O'Neill on January 4, 2018. JURY TRIAL CONFIRMED FOR WEDNESDAY, JULY 11, 2018 AT 8:30AM. (Munoz, I) (Entered: 01/04/2018) |
| 01/05/2018 | 510 | REQUEST for *FILING UNDER SEAL; PROPOSED ORDER* by Nastasha Parks (Attachments: # 1 Proposed Order)(Little, Kevin) (Entered: 01/05/2018) |
| 01/05/2018 | 511 | MINUTE ORDER (TEXT ENTRYONLY) Hearing re: Medical Issue as to defendant Nastasha Parks set for 1/8/2018 at 10:00 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill signed by Chief Judge Lawrence J. O'Neill on January 5, 2018. (Munoz, I) (Entered: 01/05/2018) |
| 01/05/2018 | 512 | SEALED EVENT. (Lundstrom, T) (Entered: 01/05/2018) |
| 01/05/2018 | 513 | SEALED EVENT (Lundstrom, T) (Entered: 01/05/2018) |
| 01/08/2018 | 514 | MINUTES (Text Only) for proceedings before Chief Judge Lawrence J. O'Neill: HEARING re: MEDICAL ISSUE as to Nastasha Parks held on 1/8/2018. Defense counsel has contacted Marshal's office. Defendant scheduled to be seen by the jail medical staff on Tuesday, 1/9/2018. Government Counsel: Jeffrey Spivak present. Defense Counsel: Kevin Little present. Custody Status: CUSTODY. Court Reporter/CD Number: Peggy Crawford. (Munoz, I) (Entered: 01/09/2018) |
| 01/16/2018 | 515 | SENTENCING PRESENCE INVESTIGATION REPORT (FINAL) as to Steven Blackmon. (Attachments: # 1 No Objection Letter, # 2 Plea Agreement) (Orndoff, G) (Entered: 01/16/2018) |
| 01/22/2018 | 516 | MOTION for RECONSIDERATION *of Order Denying Motion to Suppress Wiretaps* by Trenell Monson. Motion Hearing set for 2/26/2018 at 10:30 AM in Courtroom 4 before Chief Judge Lawrence J. O'Neill. (Attachments: # 1 Exhibit A, Fresno PD Report, # 2 Exhibit B, Declaration of Chris Cosca) (Cosca, Christopher) (Entered: 01/22/2018) |
| 01/23/2018 | 517 | JOINDER by Markeith Canady in. *Former Co-Defendant Trenell Monson's Second Motion For Reconsideration* (Quinlan, W.) (Entered: 01/23/2018) |
| 01/23/2018 | 518 | JOINDER by Sharika Gaines in. *Co-Defendant Trenell Monson's Second Motion For Reconsideration* (DeLapp, Galatea) (Entered: 01/23/2018) |
| 01/23/2018 | 519 | JOINDER by Kiandre Johnson in. *Defendant Monson's Second Motion for Reconsideration* (Santos, Virna) (Entered: 01/23/2018) |

**077**

| | | |
|---|---|---|
| 01/24/2018 | 520 | JOINDER in. *Second Motion for Reconsideration* (Little, Kevin) (Entered: 01/24/2018) |
| 01/24/2018 | 521 | JOINDER by Anthony Windfield in re 516 MOTION for RECONSIDERATION *of Order Denying Motion to Suppress Wiretaps* filed by Trenell Monson. (Blickenstaff, Dale) (Entered: 01/24/2018) |
| 01/24/2018 | 522 | JOINDER by James York in. *Co-Defendant Trenell Monson's Second Motion for Reconsideration* (Drandell, Harry) (Entered: 01/24/2018) |
| 01/24/2018 | 523 | JOINDER in. *Trenell Monson's Second Motion for Reconsideration of Order Denying Motions to Suppress Wiretaps* (Garland, John) (Entered: 01/24/2018) |
| 01/25/2018 | 524 | JOINDER by Darrell Maxey in. *Trenell Monson's Second Motion for Reconsideration of Order Denying Motions to Suppress Wiretaps Based Upon Newly Discovered Evidence* (Days, Marc) (Entered: 01/25/2018) |
| 01/25/2018 | 525 | JOINDER in. *Monson's 2nd Motion for Reconsideration of Wiretap Motions* (Hart, Katherine) (Entered: 01/25/2018) |
| 01/25/2018 | 526 | JOINDER in. *DEANDRE STANFILED'S NOTICE OF JOINDER IN TRENELL MONSON'S SECOND MOTION FOR RECONSIDERATION OF ORDER DENYING MOTIONS TO SUPPRESS WIRETAPS BASED ON NEWLY DISCOVERED EVIDENCE* (Jones, Peter) (Entered: 01/25/2018) |
| 01/25/2018 | 527 | REQUEST for *FILING UNDER SEAL* by Nastasha Parks (Little, Kevin) (Entered: 01/25/2018) |
| 01/25/2018 | 528 | PROPOSED ORDER re Request to File Under Seal by Nastasha Parks. (Little, Kevin) (Entered: 01/25/2018) |
| 01/25/2018 | 529 | JOINDER by Luther Newsome in re 516 MOTION for RECONSIDERATION *of Order Denying Motion to Suppress Wiretaps* filed by Trenell Monson. (Moses, Carol) (Entered: 01/25/2018) |
| 01/26/2018 | 530 | STIPULATION and PROPOSED ORDER for Continuance of Hearing. (Beshwate, Richard) (Entered: 01/26/2018) |
| 01/26/2018 | 531 | STIPULATION and ORDER to Continue Hearing, as to Steven Blackmon (14), signed by Chief Judge Lawrence J. O'Neill on 1/26/2018. It is hereby ordered that the date set for hearing on 2/5/2018 **shall be heard on 2/26/2018 at 08:30 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill**. (Valdez, E) (Entered: 01/26/2018) |
| 01/26/2018 | 532 | JOINDER by Aquilla Bailey, III in re 516 MOTION for RECONSIDERATION *of Order Denying Motion to Suppress Wiretaps* filed by Trenell Monson. (Torres, David) (Entered: 01/26/2018) |
| 01/29/2018 | 533 | ORDER re: Defendant Natasha Parks' Request for Leave to File Document Under Seal, signed by Chief Judge Lawrence J. O'Neill on 1/26/18 as to Nastasha Parks (15). (Gonzalez, R) (Entered: 01/29/2018) |
| 01/29/2018 | 534 | SEALED EVENT. (Gonzalez, R) (Entered: 01/29/2018) |
| 01/29/2018 | 535 | SEALED EVENT. (Gonzalez, R) (Entered: 01/29/2018) |
| | | |

**078**

| 02/05/2018 | 536 | SEALED EVENT (Hellings, J) (Entered: 02/05/2018) |
|---|---|---|
| 02/05/2018 | 537 | STIPULATION and PROPOSED ORDER for Extension of Briefing Schedule by USA. (Sanchez, Kimberly) (Entered: 02/05/2018) |
| 02/06/2018 | 538 | STIPULATION TO EXTEND BRIEFING SCHEDULE ON DEFENDANT MONSON'S SECOND MOTION FOR RECONSIDERATION signed by Chief Judge Lawrence J. O'Neill on February 6, 2018. (Munoz, I) (Entered: 02/06/2018) |
| 02/08/2018 | 539 | OPPOSITION by USA. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Sanchez, Kimberly) (Entered: 02/08/2018) |
| 02/14/2018 | 540 | REPLY by Trenell Monson to RESPONSE to. (Cosca, Christopher) (Entered: 02/14/2018) |
| 02/15/2018 | 541 | ORDER DENYING DEFENDANT MONSON'S MOTION FOR RECONSIDERATION OF ORDER DENYING MOTION TO SUPPRESS WIRETAPS AND VACATING HEARING signed by Chief Judge Lawrence J. O'Neill on February 15, 2018. (ECF No. 516) (Munoz, I) (Entered: 02/15/2018) |
| 02/16/2018 | 542 | SENTENCING MEMORANDUM by Steven Blackmon. (Beshwate, Richard) (Entered: 02/16/2018) |
| 02/20/2018 | 543 | MINUTE ORDER (TEXT ENTRY ONLY) Sentencing as to defendant Marvin Larry currently set for 8/13/2018 has been ADVANCED to 5/21/2018 at 08:30 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill signed by Chief Judge Lawrence J. O'Neill on February 20, 2018. (Munoz, I) (Entered: 02/20/2018) |
| 02/22/2018 | 544 | REPLY/RESPONSE to Defendant's Objections to PSR and Sentencing Memorandum by USA as to Steven Blackmon re 542 Sentencing Memorandum. (Sanchez, Kimberly) (Entered: 02/22/2018) |
| 02/26/2018 | 545 | MINUTES (Text Only) for proceedings before Chief Judge Lawrence J. O'Neill: SENTENCING held on 2/26/2018 for Steven Blackmon (14) CUSTODY 48 months on each of Counts 24 and 25, to be served concurrently for a total term of 48 months. Special Assessment $200. Supervised Release 36 months each of Counts 24 and 25, to be served concurrently for a total term of 36 months with conditions. Prison: Mendota, CA and 500 hour drug treatment program. Preliminary Order of Forfeiture filed November 20, 2017- GRANTED. Appeal Rights Given. DEFENDANT TERMINATED. Government Counsel: Kimberly Sanchez, Jeffrey Spivak present. Defense Counsel: Richard Beshwate present. Custody Status: CUSTODY. Court Reporter/CD Number: Peggy Crawford. (Munoz, I) (Entered: 02/27/2018) |
| 02/28/2018 | 546 | PRETRIAL ORDER, as to Kevin Packard (12), signed by Chief Judge Lawrence J. O'Neill on 2/28/2018. (Valdez, E) (Entered: 02/28/2018) |
| 03/02/2018 | 547 | JUDGMENT and COMMITMENT,as to Steven Blackmon (14), signed by Chief Judge Lawrence J. O'Neill on 3/2/2018. (Valdez, E) (Entered: 03/02/2018) |

**079**

| 03/16/2018 | 548 | MINUTE ORDER (TEXT ENTRY ONLY) Pursuant to the request of defense counsel: In Court Hearing as to defendant William Lee set for 3/19/2018 at 01:45 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill signed by Chief Judge Lawrence J. O'Neill on March 16, 2018. (Munoz, I) (Entered: 03/16/2018) |
|---|---|---|
| 03/19/2018 | 549 | MINUTES (Text Only) for proceedings before Chief Judge Lawrence J. O'Neill: Status Conference re: attorney substitution as to William Lee held on 3/19/2018. Request to be relieved as counsel as to defendant William Lee-GRANTED. Declaration of Counsel Sciandra will be filed under seal. Added attorney Fredric Jon Gagliardini for William Lee. Attorney Salvatore Sciandra terminated in case as to William Lee. JURY TRIAL CONFIRMED for 7/11/2018. Government Counsel: Mark McKeon present. Defense Counsel: Salvatore Sciandra, Fredric Gagliardini present. Custody Status: CUSTODY. Court Reporter/CD Number: Peggy Crawford. (Munoz, I) (Entered: 03/20/2018) |
| 03/20/2018 | 550 | SEALED EVENT (Hellings, J) (Entered: 03/20/2018) |
| 03/22/2018 | 551 | SEALED EVENT (Hellings, J) (Entered: 03/23/2018) |
| 03/22/2018 | 552 | SEALED EVENT. (Gonzalez, R) (Entered: 03/26/2018) |
| 03/28/2018 | 553 | PLEA AGREEMENT as to Kevin Packard. (Sanchez, Kimberly) (Entered: 03/28/2018) |
| 03/29/2018 | 554 | MINUTE ORDER (TEXT ENTRY ONLY) Change of Plea Hearing as to defendant Kevin Packard set for Thursday 4/5/2018 at 10:00 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill signed by Chief Judge Lawrence J. O'Neill on March 29, 2018. (Munoz, I) (Entered: 03/29/2018) |
| 03/29/2018 | 555 | MINUTE ORDER (TEXT ENTRY ONLY) Status Conference re: Sentencing as to defendant Marvin Larry set for 4/9/2018 at 08:15 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill signed by Chief Judge Lawrence J. O'Neill on March 29, 2018. (Munoz, I) (Entered: 03/29/2018) |
| 04/05/2018 | 556 | MINUTES (Text Only) for proceedings before Chief Judge Lawrence J. O'Neill: CHANGE of PLEA HEARING as to Kevin Packard held on 4/5/2018. Kevin Packard (12) entered GUILTY PLEA on Count 20. Sentencing set for 6/25/2018 at 08:30 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. NOTE: Jury Trial currently set for 4/10/2018 has been VACATED. Government Counsel: Henry Carbajal present. Defense Counsel: Steven Crawford present. Custody Status: CUSTODY. Court Reporter/CD Number: Peggy Crawford. (Munoz, I) (Entered: 04/05/2018) |
| 04/06/2018 | 557 | PLEA AGREEMENT as to Kevin Packard. (Sanchez, Kimberly) (Entered: 04/06/2018) |
| 04/06/2018 | 558 | SEALED EVENT. (Flores, E) (Entered: 04/06/2018) |
| 04/09/2018 | 559 | SEALED EVENT. (Marrujo, C) (Entered: 04/09/2018) |
| 04/09/2018 | 560 | *(TO BE VIEWED BY ASSIGNED COUNSEL ONLY)* DISCLOSED PRESENTENCE INVESTIGATION REPORT (DRAFT) as to Marvin Larry. |

**080**

| | | |
|---|---|---|
| | | Informal objections shall not be submitted via CM/ECF and shall be in compliance with the sentencing schedule and pursuant to Local Rule 460. (Lopez, N) (Entered: 04/09/2018) |
| 04/09/2018 | 561 | MINUTES (Text Only) for proceedings before Chief Judge Lawrence J. O'Neill: STATUS CONFERENCE as to Marvin Larry held on 4/9/2018. Sentencing confirmed for 5/21/2018. Government Counsel: Kimberly Sanchez present. Defense Counsel: Gary Huss present. Custody Status: CUSTODY. Court Reporter/CD Number: Peggy Crawford. (Munoz, I) (Entered: 04/10/2018) |
| 04/30/2018 | 562 | SENTENCING PRESENTENCE INVESTIGATION REPORT (FINAL) as to Marvin Larry. (Attachments: # 1 Defendant's Informal Objections, # 2 Response to Defendant's Informal Objections)(Lopez, N) (Entered: 04/30/2018) |
| 05/07/2018 | 563 | STIPULATION *ON SENTENCING FACTORS* by USA. (McKeon, Mark) (Entered: 05/07/2018) |
| 05/11/2018 | 564 | SEALED EVENT (Hellings, J) (Entered: 05/11/2018) |
| 05/11/2018 | 565 | SENTENCING MEMORANDUM by Marvin Larry. (Huss, Gary) (Entered: 05/11/2018) |
| 05/14/2018 | 566 | *(TO BE VIEWED BY ASSIGNED COUNSEL ONLY)* DISCLOSED PRESENTENCE INVESTIGATION REPORT (DRAFT) as to Kevin Packard. Informal objections shall not be submitted via CM/ECF and shall be in compliance with the sentencing schedule and pursuant to Local Rule 460. (Orndoff, G) (Entered: 05/14/2018) |
| 05/15/2018 | 567 | DESIGNATION of COUNSEL FOR SERVICE. Added attorney Christopher D. Baker for USA (Baker, Christopher) (Entered: 05/15/2018) |
| 05/21/2018 | 568 | MINUTES (Text Only) for proceedings before Chief Judge Lawrence J. O'Neill: SENTENCING held on 5/21/2018 for Marvin Larry (18) Count 23 CUSTODY: 51 Months. Special Assessment $100. Supervised Release: 36 Months with conditions. Prison: Arizona; medical facility to address current medical issues; and 500 hour drug treatment program. Restitution to be determined at a later date. Appeal rights waived. DEFENDANT TERMINATED. Government Counsel: Mark McKeon present. Defense Counsel: Gary Huss present. Custody Status: CUSTODY. Court Reporter/CD Number: Peggy Crawford. (Munoz, I) (Entered: 05/21/2018) |
| 05/21/2018 | 569 | SEALED EVENT. (Flores, E) (Entered: 05/23/2018) |
| 05/21/2018 | 570 | SEALED EVENT. (Flores, E) (Entered: 05/23/2018) |
| 05/21/2018 | 571 | SEALED EVENT. (Flores, E) (Entered: 05/23/2018) |
| 05/25/2018 | 572 | MINUTE ORDER (TEXT ENTRY ONLY) Change of Plea Hearing as to defendant Aquilla Bailey, III set for 6/4/2018 at 09:45 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill signed by Chief Judge Lawrence J. O'Neill on May 25, 2018. (Munoz, I) (Entered: 05/25/2018) |
| 05/29/2018 | 573 | |

**081**

| | | |
|---|---|---|
| | | JUDGMENT and COMMITMENT signed by Chief Judge Lawrence J. O'Neill on May 29, 2018 as to Marvin Larry. (Munoz, I) (Entered: 05/29/2018) |
| 05/30/2018 | 574 | PLEA AGREEMENT as to Aquilla Bailey, III. (Sanchez, Kimberly) (Entered: 05/30/2018) |
| 05/31/2018 | 575 | PRETRIAL ORDER signed by Chief Judge Lawrence J. O'Neill on May 31, 2018. (Munoz, I) (Entered: 05/31/2018) |
| 06/01/2018 | 576 | STIPULATION and PROPOSED ORDER for Protective Order by USA. (Baker, Christopher) (Entered: 06/01/2018) |
| 06/01/2018 | 577 | STIPULATION and **PROTECTIVE ORDER** re SUPERSEDING INFORMATION BETWEEN THE UNITED STATES and DEFENDANT <u>Nastasha Parks</u>. Order signed by Magistrate Judge Sheila K. Oberto on 6/1/2018. (Timken, A) (Entered: 06/01/2018) |
| 06/04/2018 | 578 | SENTENCING PRESENTENCE INVESTIGATION REPORT (FINAL) as to Kevin Packard. (Attachments: # 1 Character Letters and Certificates, # 2 Objection Letter, # 3 Response)(Orndoff, G) (Entered: 06/04/2018) |
| 06/04/2018 | 579 | PLEA AGREEMENT as to Nastasha Parks. (Sanchez, Kimberly) (Entered: 06/04/2018) |
| 06/04/2018 | 580 | MOTION to SEVER *AND OBJECTION TO MISJOINDER OF COUNTS; MEMORANDUM OF POINTS AND AUTHORITIES* by James York as to James York, Trenell Monson, Deandre Stanfield, Darrell Maxey, Davon Millro, Kenneth Wharry, Kenneth Ray Johnson, III, Kiandre Johnson, Anthony Windfield, William Lee, Markeith Canady, Kevin Packard, Aquilla Bailey, III, Steven Blackmon, Nastasha Parks, Luther Newsome, Sharika Gaines, Marvin Larry. (Drandell, Harry) (Entered: 06/04/2018) |
| 06/04/2018 | 582 | MINUTES (Text Only) for proceedings before Chief Judge Lawrence J. O'Neill: CHANGE of PLEA HEARING as to Aquilla Bailey, III held on 6/4/2018. Arraignment of Superseding Information: True name, waive reading. Oral waiver of indictment stated on the record. Superseding Information to be filed forthwith. Aquilla Bailey, III (13) entered GUILTY PLEA on Counts 1 and 2. Sentencing set for 9/4/2018 at 09:30 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. Jury Trial currently set for 7/11/2018 is VACATED. Government Counsel: Kimberly Sanchez present. Defense Counsel: David Torres present. Custody Status: CUSTODY. Court Reporter/CD Number: ECRO. (Munoz, I) (Entered: 06/05/2018) |
| 06/05/2018 | 581 | MOTION IN LIMINE *Regarding Authentication of Recordings, Text Messages, Location Data, and Pen Register Data, and Transcripts, and Request for Stipulation in the Alternative* by USA as to James York, Trenell Monson, Deandre Stanfield, Darrell Maxey, Davon Millro, Kenneth Wharry, Kenneth Ray Johnson, III, Kiandre Johnson, Anthony Windfield, William Lee, Nastasha Parks, Luther Newsome, Sharika Gaines. (Sanchez, Kimberly) (Entered: 06/05/2018) |
| 06/05/2018 | 583 | MINUTE ORDER (TEXT ENTRY ONLY) Change of Plea Hearing as to defendant Nastasha Parks set for 6/11/2018 at 08:30 AM in Courtroom 4 (LJO) |

**082**

| | | |
|---|---|---|
| | | before Chief Judge Lawrence J. O'Neill signed by Chief Judge Lawrence J. O'Neill on June 5, 2018. (Munoz, I) (Entered: 06/05/2018) |
| 06/05/2018 | 584 | SUPERSEDING INFORMATION as to Aquilla Bailey, III (13) count(s) 1s-2s. (Flores, E) (Entered: 06/05/2018) |
| 06/05/2018 | 585 | SUPERSEDING INFORMATION (Felony) as to Nastasha Parks (15) count(s) 1s. (Hellings, J) (Entered: 06/06/2018) |
| 06/06/2018 | 586 | OPPOSITION to 581 MOTION IN LIMINE *Regarding Authentication of Recordings, Text Messages, Location Data, and Pen Register Data, and Transcripts, and Request for Stipulation in the Alternative*. (Gagliardini, Fredric) (Entered: 06/06/2018) |
| 06/06/2018 | 587 | TRANSCRIPT REQUEST by USA for proceedings held on 11/3/17 and 12/4/17 before Judge O'Neill. Court Reporter Peggy Crawford. (Sanchez, Kimberly) (Entered: 06/06/2018) |
| 06/08/2018 | 588 | MINUTE ORDER (TEXT ENTRY ONLY) Change of Plea Hearing as to defendants James York, Trenell Monson, Deandre Stanfield, Darrell Maxey, Davon Millro, Kenneth Wharry, Kenneth Johnson, Kiandre Johnson, and Anthony Windfield set for 6/11/2018 at 01:30 PM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill signed by Chief Judge Lawrence J. O'Neill on June 8, 2018. (Munoz, I) Modified on 6/8/2018 (Munoz, I). (Entered: 06/08/2018) |
| 06/11/2018 | 589 | OBJECTION to PRESENTENCE REPORT by Kevin Packard. (Crawford, Steven) (Entered: 06/11/2018) |
| 06/11/2018 | 590 | MINUTES (Text Only) for proceedings before Chief Judge Lawrence J. O'Neill: CHANGE of PLEA HEARING as to Nastasha Parks held on 6/11/2018. Arraignment on Superseding Information: True name, waive reading. Waiver of Indictment filed forthwith. Nastasha Parks (15) entered GUILTY PLEA on Count 1 of the Superseding Information and Count 23 of the Indictment. Sentencing set for 9/4/2018 at 08:30 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. Government Counsel: Kimberly Sanchez present. Defense Counsel: Kevin Little present. Custody Status: CUSTODY. Court Reporter/CD Number: Peggy Crawford. (Munoz, I) (Entered: 06/12/2018) |
| 06/11/2018 | 591 | MINUTES (Text Only) for proceedings before Chief Judge Lawrence J. O'Neill: CHANGE of PLEA HEARING as to James York held on 6/11/2018. James York (1) entered GUILTY PLEA on Counts 1, 13, 26. Sentencing set for 10/1/2018 at 08:30 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. Government Counsel: Kimberly Sanchez, Christopher Baker, Jeffrey Spivak present. Defense Counsel: Harry Drandell present. Custody Status: CUSTODY. Court Reporter/CD Number: Peggy Crawford. (Munoz, I) (Entered: 06/12/2018) |
| 06/11/2018 | 592 | MINUTES (Text Only) for proceedings before Chief Judge Lawrence J. O'Neill: CHANGE of PLEA HEARING as to Davon Millro held on 6/11/2018. Davon Millro (5) entered GUILTY PLEA on Counts 1 and 16. Sentencing set for 10/1/2018 at 08:30 AM in Courtroom 4 (LJO) before Chief Judge |

**083**

Case: 18-10425, 07/03/2019, ID: 11353769, DktEntry: 30, Page 86 of 87

| | | |
|---|---|---|
| | | Lawrence J. O'Neill. Government Counsel: Kimberly Sanchez, Christopher Baker, Jeffrey Spivak present. Defense Counsel: Katherine Hart present. Custody Status: CUSTODY. Court Reporter/CD Number: Peggy Crawford. (Munoz, I) (Entered: 06/12/2018) |
| 06/11/2018 | 593 | MINUTES (Text Only) for proceedings before Chief Judge Lawrence J. O'Neill: CHANGE of PLEA HEARING as to Kenneth Wharry held on 6/11/2018. Kenneth Wharry (6) entered GUILTY PLEA on Counts 1, 10, 23. Sentencing set for 10/1/2018 at 08:30 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. Government Counsel: Kimberly Sanchez, Christopher Baker, Jeffrey Spivak present. Defense Counsel: Nicholas Capozzi present. Custody Status: CUSTODY. Court Reporter/CD Number: Peggy Crawford. (Munoz, I) (Entered: 06/12/2018) |
| 06/11/2018 | 594 | MINUTES (Text Only) for proceedings before Chief Judge Lawrence J. O'Neill: CHANGE of PLEA HEARING as to Kenneth Ray Johnson, III held on 6/11/2018. Kenneth Ray Johnson, III (7) entered GUILTY PLEA on Counts 1 and 23. Sentencing set for 10/1/2018 at 08:30 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. Government Counsel: Kimberly Sanchez, Christopher Baker, Jeffrey Spivak present. Defense Counsel: John Garland present. Custody Status: CUSTODY. Court Reporter/CD Number: Peggy Crawford. (Munoz, I) (Entered: 06/12/2018) |
| 06/11/2018 | 595 | MINUTES (Text Only) for proceedings before Chief Judge Lawrence J. O'Neill: CHANGE of PLEA HEARING as to Anthony Windfield held on 6/11/2018. Anthony Windfield (9) entered GUILTY PLEA on Counts 1 and 23. Sentencing set for 10/1/2018 at 08:30 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. Government Counsel: Kimberly Sanchez, Christopher Baker, Jeffrey Spivak present. Defense Counsel: Dale Blickenstaff present. Custody Status: CUSTODY. Court Reporter/CD Number: Peggy Crawford. (Munoz, I) (Entered: 06/12/2018) |
| 06/11/2018 | 596 | MINUTES (Text Only) for proceedings before Chief Judge Lawrence J. O'Neill: CHANGE OF PLEA as to Kiandre Johnson not held on 6/11/2018 and CONTINUED to 6/12/2018 at 10:00 AM in Courtroom 4 (LJO) before Chief Judge Lawrence J. O'Neill. Government Counsel: Kimberly Sanchez, Christopher Baker, Jeffrey Spivak present. Defense Counsel: Virna Santos present. Custody Status: CUSTODY. Court Reporter/CD Number: Peggy Crawford. (Munoz, I) (Entered: 06/12/2018) |
| 06/11/2018 | 597 | MINUTES (Text Only) for proceedings before Chief Judge Lawrence J. O'Neill: CHANGE OF PLEA as to Deandre Stanfield NOT held on 6/11/2018 at the request of USA. Government Counsel: Kimberly Sanchez, Christopher Baker, Jeffrey Spivak present. Defense Counsel: No appearance present. Custody Status: not present. (Munoz, I) (Entered: 06/12/2018) |
| 06/11/2018 | 598 | |

**084**

**CERTIFICATE OF SERVICE**

When All Case Participants are Registered for the
Appellate CM/ECF System

I hereby certify that on July 3, 2019, I electronically filed the foregoing with the Clerk of the Court for the United States Court of Appeals for the Ninth Circuit by using the appellate CM/ECF system.

I certify that all participants in the case are registered CM/ECF users and that service will be accomplished by the appellate CM/ECF system.

/s/ Jeffrey A. Spivak

JEFFREY A. SPIVAK
Assistant United States Attorney